# EXHIBIT A

RECORDED INTERVIEW BETWEEN

SPECIAL AGENT FBI 1

SPECIAL AGENT FBI 2

WALTINE NAUTA

and ATTY

File: Nauta, Walt (FBI Interview Recording_1) 2022-05-26

Nauta, Walt (FBI Interview Recording_2) 2022-05-26

Date:  May 26, 2022

2

1          R E C O R D I N G

2              (Begin Track Nauta, Walt (Interview Recording_1)

3      2022-05-26)

4              SA ▮FBI 1▮:  The date is May 26, 2022.  The time is

5      3:43 in the afternoon. This is Special Agent ▮FBI 1▮

6      in preparation of an interview.  With me will be Special

7      Agent ▮FBI 2▮.  Interviewee is Waltine a/k/a Walt

8      Nauta.  Walt Nauta will be represented by personal counsel,

9      ▮ATTY▮.

10             (00:00:25 to 00:05:25 - faint background

11     conversation and noise.)

12             SA ▮FBI 2▮:  Hey, you ready for us?

13             SA ▮FBI 1▮:  Hey.

14             SA ▮FBI 2▮:  All right.  This is the guy you

15     need to be scared of.  (Indiscernible 00:05:31).

16             SA ▮FBI 1▮:  Scared?

17             MR. ▮ATTY▮:  (Indiscernible 00:05:31).

18             SA ▮FBI 1▮:  Hey, I'm ▮FBI 1▮.  Nice to meet you

19             MR. NAUTA:  Nice to meet you.

20             SA ▮FBI 1▮:  Same.

21             MR. ▮ATTY▮:  (Indiscernible 00:05:34) earlier today.

22     Seems like everybody's taking an early day.

23             SA ▮FBI 2▮:  Right.

24             SA ▮FBI 1▮:  Feel free to have a seat.

25             SA ▮FBI 2▮:  (Indiscernible 00:05:41).  This --

```
1    (00:05:45)

2           SA [FBI 2]:  -- door doesn't want to close.

3           SA [FBI 1]:  There we go.  How are you?

4       MR. NAUTA:  Good.

5           SA [FBI 1]:  How are you?  Long time no see.

6       MR. [ATTY]:  Yeah, I'm, I'm the same.

7           SA [FBI 1]:  Yeah.  Are you wearing the same suit?

8       MR. [ATTY]:  Huh?

9           SA [FBI 1]:  Are you?

10      MR. [ATTY]:  Nah, I switch them up for every

11  interview.

12          SA [FBI 1]:  Okay.  All right.  Fair enough.

13      MR. NAUTA:  Oh, man.

14      MR. [ATTY]:  No, this is the same suit.  (Laughter).

15          SA [FBI 1]:  I wonder if you're kind of like

16  what's-his-face from -- was it How I Met Your Mother?  You

17  know, always got a suit.  Was it --

18          SA [FBI 2]:  Barney?

19          SA [FBI 1]:  Barney, there you go.

20      MR. [ATTY]:  They say all he has is suits, so --

21          SA [FBI 1]:  Yeah.  His pajamas are suits, so like

22  everything.

23          SA [FBI 2]:  All right.

24          SA [FBI 1]:  Have you seen his business card?

25      MR. NAUTA:  Mm-mm.
```

1    (00:06:17)

2                SA [FBI 1]:  You got to show him your business

3    card.

4                MR. [ATTY]:  I didn't bring any.  Everybody knows me

5    here.

6                SA [FBI 1]:  Okay, all right.

7                SA [FBI 2]:  All right.  You're the boss,

8    right?

9                MR. [ATTY]:  Yep.

10               SA [FBI 1]:  He's got a business card that's so

11   thick, like, I'm surprised he didn't set off the metal

12   detectors.  Like, it's -- he showed it to me the first time,

13   like they let you bring this in here.

14               SA [FBI 2]:  Just so you know that we're real

15   FBI, not, not posing. Otherwise that was a very elaborate --

16               MR. [ATTY]:  Yeah.  It would've been interesting

17   getting in here if you weren't.

18               SA [FBI 2]:  Right, well, you never know.  You

19   never know these days.  We are who we say we are.

20               UNIDENTIFIED MALE:  Yeah.

21               SA [FBI 2]:  But like I said, if you, if you --

22   we're gonna go into some -- in some admin about this being

23   completely voluntary and all that.  But seriously this, this

24   is as relaxed as we can make it.  You can take a break.

25   Anytime you want to confer with counsel or have a side --

1    (00:07:03)

2            SA [FBI 2]:   -- bar, we can step out.  If you,

3    you know, would like to step out and use the restroom, get

4    more water, whatever, just ask us.

5            MR. NAUTA:  Okay.

6            SA [FBI 2]:  Not a problem.

7            SA [FBI 1]:  Yeah.  So I'll, I'll go over, like you

8    said, the admin, voluntariness.  You know, you can leave at

9    any time.  You don't have to answer a particular question

10   even.  You know, if you want to stay and just not answer a

11   certain one that you're uncomfortable with, that's all fine.

12   It's fair game.  Everything we're going to talk about is

13   related to a sensitive investigation, so the way -- at least

14   just kind of like our promise to you, our intention going

15   forward is to never tell anyone else that we speak with,

16   like in -- across from the table, that we spoke to you, to

17   include things that you say.  We're not, we're not going to

18   attribute it to you.  And the only thing we ask is what we

19   talk about here, aside from speaking to counsel, you do the

20   same thing, kind of just keep it amongst ourselves.  The

21   biggest reason is these type of matters that we work, the

22   people involved reputations are usually at stake, and so,

23   one, it, it affects our ability to do, like, a thorough and

24   accurate and truthful investigation, but at the same time,

25   we also don't want peoples reputations to be tarnished on --

1    (00:08:15)

2            SA FBI 1 :  -- on speculation and unfounded things

3    because they get leaked out before they're -- before we

4    actually get a chance to actually just get all the facts.

5    You know what I mean?

6            MR. NAUTA:  Gotcha.

7            SA FBI 1 :  So, again, I can't make you do that,

8    but it's just an ask for, like, professional courtesy kind

9    of thing.  Do you have any questions about that?

10           MR. NAUTA:  No.

11           SA FBI 1 :  All right.  And the last thing is --

12   that we have to tell you as a part of our, of our spiel is

13   that because this is an a -- because this is a true FBI

14   investigation, everything you has -- you tell us has to be

15   truthful, no lying or anything like that, otherwise that'll

16   become a false statement, and if you were going to Google

17   it, it is 18 U.S.C. 1001.  So, like, no lying to the FBI, no

18   false official statements, things like that.  Any questions?

19           MR. NAUTA:  No.

20           SA FBI 1 :  Okay.  If you're not sure about

21   something, 'cause if we're going back a ways, you can just

22   say, hey, I'm not sure.  I'm not going -- it -- we're not

23   strict like that.

24           MR. NAUTA:  Okay.

25           SA FBI 1 :  Like, if you tell me you're not --

1    (00:09:07)

2          SA [FBI 1]:  -- sure about something and that's

3    fine.  You can, you can say, I'm not sure, but I think it's

4    this.  That's, that's fine and I won't hold you to that.

5          MR. NAUTA:  Yeah, okay.

6          SA [FBI 1]:  But sometimes even what you think you

7    remember kind of gives us a little bit of color, and so if

8    you're comfortable with doing that, we're, we're welcome to,

9    to hear it as well.

10         MR. NAUTA:  Okay.

11         SA [FBI 1]:  Any questions?  No?  All right.

12         So a little background about you.  So, so what do

13   you do right now?

14         MR. NAUTA:  Right now, I am titled as his Personal

15   Aid, Personal Assistant.

16         SA [FBI 1]:  And we're talking about President Trp?

17         MR. NAUTA:  Correct.

18         SA [FBI 1]:  Okay.

19         MR. NAUTA:  And as far as what I do, on a daily

20   basis?

21         SA [FBI 1]:  Mm-hm.

22         MR. NAUTA:  Kind of -- you know, I'm with him

23   maybe from 7 to 3, 4 o'clock in the afternoon.

24         SA [FBI 1]:  Okay.

25   (00:09:52)

1          MR. NAUTA:  Depending on the schedule.

2          SA FBI 1:  Okay.  And, and when you say what you

3     do?

4          MR. NAUTA:  I mean, just kind of being there and

5     making sure he -- if he needs something --

6          SA FBI 1:  Okay.

7          MR. NAUTA:  -- then I'm there.  You know?

8          SA FBI 1:  I gotcha.

9          MR. NAUTA:  You know?

10          SA FBI 1:  It's kind of like odd and end things,

11     right --

12          MR. NAUTA:  Yeah.

13          SA FBI 1:  -- that you can't really write down.

14          MR. NAUTA:  It's hard to pinpoint, yeah.

15          SA FBI 1:  Okay.  You're kind of like the go-to

16     guy for -- just to make life easier for him.

17          MR. NAUTA:  Yeah.

18          SA FBI 1:  Okay, that's fair.  What were you

19     doing before the -- during the previous administration, his

20     administration?

21          MR. NAUTA:  His administration.  What was I doing?

22          SA FBI 1:  Yeah.  Mm-hm.  Like, what was your job

23     then?

24          MR. NAUTA:  I was his valet for the time that I

25     was there.

1    (00:10:27)

2             SA  FBI 1 :   Okay.   To my understanding, valets are

3    military.

4             MR. NAUTA:   Correct.

5             SA  FBI 1 :   And then so -- and you were in the

6    Navy, correct?

7             MR. NAUTA:   Correct.

8             SA  FBI 1 :   Okay.

9             MR. NAUTA:   Yeah.

10            SA  FBI 1 :   I did a quick little just Google

11   search.   Most of the time, I get nothing, but sometimes -- I

12   saw that you got selected for Senior.

13            MR. NAUTA:   Yeah.   Yep.

14            SA  FBI 1 :   And so -- yeah, so, one,

15   congratulations, right?

16            MR. NAUTA:   Thank you.

17            SA  FBI 1 :   'Cause like, yeah I know Chief is

18   pretty tough to get by itself, so getting senior, you would

19   still -- that's pretty good. But you're out of the Navy now,

20   right?

21            MR. NAUTA:   Yeah.   Were you (indiscernible

22   00:10:54) Navy?

23            SA  FBI 1 :   Yeah.

24            MR. NAUTA:   Were you?

25            SA  FBI 1 :   Mm-hm, yeah. I was, I was in what --

```
1   (00:11:00)

2         SA [FBI 1]:  -- they used to call Crypto.  I think

3   now they call them Informational Warfare, but--

4         MR. NAUTA:  Yeah.  Not many people know how the

5   prestige of, of a Chief is.  That's why I asked.

6         SA [FBI 1]:  Yeah.

7         SA [FBI 2]:  Yeah.

8         SA [FBI 1]:  Yeah.

9         MR. NAUTA:  Yeah

10         SA [FBI 1]:  So -- but so that, that's--

11         SA [FBI 2]:  You're not allowed to geek out on

12   me right now.  (Laughter).

13         SA [FBI 1]:  Otherwise you're going to start

14   going all Navy talk and --

15         MR. NAUTA:  Not me.  I'm not -- yeah, it's --

16   yeah, it's just -- I don't hear it that often when people

17   know the transition from Chief to Senior Chief.

18         SA [FBI 1]:  Yeah.

19         MR. NAUTA:  So it's, it's ironic like as I'm doing

20   this.  I don't hear that often.

21         SA [FBI 1]:  Yeah.  So that kind of lights the

22   question.  So you get selected for Senior.  Did you -- were

23   you -- just kind of wanted to do some new thing in your

24   life, get out the Navy?  Or, like, why didn't you stay in

25   longer in the Navy?  You -- since you made Senior.
```

1    (00:11:39)

2            SA [FBI 1]:   'Cause it looked, it looked recent.

3            MR. NAUTA:   Yeah, it was, shoot, September, the

4    last prior to out.

5            SA [FBI 1]:   Mm-hm.

6            MR. NAUTA:   Actually 19 -- 21st.  21, I mean, and

7    then essentially I was already going to re-enlist for three

8    more years, for the higher tenure.

9            SA [FBI 1]:   Mm-hm.

10           MR. NAUTA:   And then I got a call from them

11   saying, hey, do you want to come -- we're offering you a

12   job, do you want to come do the same thing you're doing.

13           SA [FBI 1]:   Okay.

14           MR. NAUTA:   And I was like, let me see.  I'm right

15   there.  I already got 20 years.  I was like, okay.  So I was

16   just like change of scenery, change it up.

17           SA [FBI 1]:   An offer you couldn't refuse.

18           MR. NAUTA:   Yeah.  It's not often a former

19   President calls you and say, hey, you want to come work for

20   me?

21           SA [FBI 1]:   Did he call you personally?

22           MR. NAUTA:   No.

23           SA [FBI 1]:   Oh, okay, but still it's the same

24   thing.

25           MR. NAUTA:   It's the same thing.

1    (00:12:20)

2              SA [FBI 1]:  It's the same thing.  Let's pretend I

3    didn't ask that.  It's the same thing.

4              MR. NAUTA:  Yeah.

5              SA [FBI 1]:  Yeah.  He basically called you.  But

6    it -- what I -- but you were a culinary specialist, and from

7    my understanding, a lot of like the culinary specialists'

8    ratings are, are kind of working as valets at the White

9    House.

10             MR. NAUTA:  Mm-hm.

11             SA [FBI 1]:  I'll be honest with -- I don't know if

12   it's just because I'm a product of my generation, but I was

13   thinking maybe a Navy chef working for directly for the

14   President, like is he really a Chef, because I kept thinking

15   Under Siege.

16             MR. NAUTA:  I am.

17             SA [FBI 1]:  Yeah.

18             MR. NAUTA:  I was.  I -- that's the story I like

19   to tell people.

20             SA [FBI 1]:  You're a, you're a SEAL, aren't you?

21   It's okay.

22             MR. NAUTA:  Yeah.  It's -- one of, one of the

23   biggest things as a valet as the Navy takes care of, you

24   know, its executive residence that we take care of and the

25   First Family.

1    (00:12:59)

2              SA [FBI 1]:  Mm-hm.

3              MR. NAUTA:  So we provide food security.  The main

4    thing is food security.

5              SA [FBI 1]:  Okay.

6              MR. NAUTA:  So -- and then you have a branch of

7    that team which is dubbed the valets --

8              SA [FBI 1]:  Mm-hm

9              MR. NAUTA:  -- which we do a little bit of -- we

10   do that and take care of First Family's personal needs.

11             SA [FBI 1]:  Okay.

12             MR. NAUTA:  So that's --

13             SA [FBI 1]:  I mean, the things you have to see,

14   like, and whatnot, because, I mean, honestly, I've met a few

15   people in the rating, like on the ship and whatnot, but can

16   you imagine like working from a ship environment --

17             MR. NAUTA:  Yeah.

18             SA [FBI 1]:  -- and all of a sudden you're in the

19   White House.  Like, holy --

20             MR. NAUTA:  Yeah.  It's -- it was -- it's still --

21   I'm still trying to wrap my head around it, even 'til this

22   moment.  It is like, wow.  Now how do I transition from a

23   guy who used to scramble eggs to now I'm working for a

24   former President?

25             SA [FBI 1]:  On a resort, and from my gathering --

14

1    (00:13:41)

2              SA **FBI 1** :  -- just from, from, from stuff, you're

3    gonna be going to New Jersey too, and then that's --

4    (indiscernible 00:13:46) thank you for accommodating us and

5    -- but, but, I mean, the travel and everything.  'Cause you,

6    you probably go with the President everywhere, right?

7              MR. NAUTA:  Yeah.

8              SA **FBI 1** :  So every -- even if he's going to,

9    like, a campaign rally or something like that, like, you're

10   just his guy?

11             MR. NAUTA:  Everywhere.  Yeah.

12             SA **FBI 1** :  Wow.

13             MR. NAUTA:  Everywhere he goes, I go about 95

14   percent of the time.

15             SA **FBI 1** :  Okay.

16             MR. NAUTA:  Except for days like this.

17             SA **FBI 1** :  What?  He's not here?

18             MR. NAUTA:  No, I mean, I'm not with him right

19   now.

20             SA **FBI 1** :  Oh, no, no.  Oh, okay.  I just thought

21   you meant like he left you.  I'm like, oh, sorry.

22             UNIDENTIFIED FEMALE:  He's waiting for us in the

23   lobby.  He's (indiscernible 00:14:15).

24             SA **FBI 1** :  Okay. We'll be quick.  Don't want to

25   leave the man waiting.  So do you get to fly with him --

 1    (00:14:21)

 2              SA ████ :   -- then like on his --

 3              MR. NAUTA:   Everywhere he goes, I go.

 4              SA  FBI 1 :   So that must suck when you have to

 5    take, like, normal flights.   You know, like -- or do you

 6    even do that anymore?

 7              MR. NAUTA:   No.

 8              SA  FBI 1 :   No.  (Laughs).

 9              MR. NAUTA:   It's been a while.

10              SA  FBI 1 :   You mortals, no.

11              MR. NAUTA:   Yeah, it's been a while.   We're

12    spoiled a little bit, so --

13              SA  FBI 1 :   Oh my goodness.   Okay.   I'm sorry, I,

14    I did geek out a little bit, sorry.

15              SA  FBI 2 :   Yeah.   I had to reign him in,

16    'cause it was going to start --

17              SA  FBI 1 :   All right.

18              SA  FBI 2 :   When he started quoting Under

19    Siege, we were done.

20              SA  FBI 1 :   Yeah, okay.   So a little bit of the

21    boring stuff.   The reason -- what kind of prompted our

22    interest and everything, I don't know if you saw in the

23    news, but in January 17th, 2022, President Trump and his

24    representatives had -- were in negotiations with

25    representatives of the National Archives, and it was --

1    (00:15:02)

2              SA ████ :   -- agreed upon on having a certain

3    number of boxes returned to the U.S. Government for

4    Presidential records and things such.  So a contract driver,

5    a truck driver arrived a Mar-a-Lago on the 17th, received

6    said boxes, and brought them to NARA. You remember hearing

7    about that in the news?

8              MR. NAUTA:  I do.

9              SA ████ :  Okay.  And then we have an interest in

10   it based on some of the things that -- some anomalies that

11   they found, and have you heard about those in the news?

12             MR. NAUTA:  No.

13             SA ████ :  They, they found that some of the

14   documents had classified information.

15             MR. NAUTA:  Okay.

16             SA ████ :  Again, like, it's -- so we -- some,

17   some documents, whatever, like, we, we don't really know

18   what, what it means.  We are kind of attacking this from

19   like a perspective, like, all right, if there were

20   classified documents -- and he's probably tired of hearing

21   me saying this.  But if they're were classified documents,

22   you know, were they at least kept in a somewhat controlled

23   environment, could they have been exposed to a foreign

24   intelligence service or something like that, can we, can we

25   answer these type of questions the best that we can?

1    (00:15:58)

2            SA [FBI 1]:  And whatever we can't answer, like --

3    well, if we can't answer, we can't answer, but we give this

4    information to the intelligence community and then the

5    people who own these different pieces of intelligence, they

6    make the decision.  Like it's not worth the risk, we've got

7    to shut it down because we don't want, we don't want these

8    people's lives to be on the line, we don't want, like,

9    people to, to know that our ships have these capabilities --

10           MR. NAUTA:  Yeah.

11           SA [FBI 1]:  -- and work around them and all that

12   kind of stuff.  Like we just -- we got to change it up and

13   -- or something like that.

14           MR. NAUTA:  Yeah.

15           SA [FBI 1]:  But it would be a lot easier if we can

16   tell them for sure X, Y and Z so they know exactly what

17   needs to be shut down and what doesn't, right?  So that's

18   kind of the reason why we're looking into this.  So that

19   day, on January 15th, do you -- or, I'm sorry, January 17th.

20   Do you -- were you involved at all with these boxes?

21           MR. NAUTA:  I was.

22           SA [FBI 1]:  Okay.  Tell me about that day.

23           MR. NAUTA:  So we moved the boxes, myself and

24   [W1] from, from Pine Hall.

25           SA [FBI 1]:  I've heard that name before, [W1].

1   (00:16:50)

2          SA [FBI 1]:   That's [W1]          ?

3          MR. NAUTA:        [W1]   .

4          SA [FBI 1]:   Okay.

5          MR. NAUTA:  Yeah.  I just recall [W1] saying, hey,

6   we got to move some boxes.  To be fair, at -- even as close

7   as (indiscernible 00:17:01) as I am with him, I, I should be

8   reading the news much more, but it's just I've learned too

9   much to try to keep up with what's what.  So when you ask me

10  (indiscernible 00:17:09) --

11          SA [FBI 1]:   Yeah that's fine.

12          MR. NAUTA:  -- I kind of tune it out a little bit.

13  But I'm aware.  [W1] asked me to move some boxes.  We moved

14  the boxes.  We transported to a car, and then we moved -- we

15  met the individual outside in a parking lot.

16          SA [FBI 1]:   Okay.

17          MR. NAUTA:  With a truck, and we loaded it onto

18  his truck.

19          SA [FBI 1]:   Mm-hm.

20          MR. NAUTA:  [W1] signed the papers, and that was

21  it.

22          SA [FBI 1]:   Okay.  All right.  So about how many

23  boxes?

24          MR. NAUTA:  I don't really recall --

25          SA [FBI 1]:   Okay.

19

1  (00:17:38)

2          MR. NAUTA:  -- how many.  It's in the range of,

3  like, 15 to 17, I believe.

4          SA FBI 1 :  Okay.  And that's fine, 'cause if you

5  said something like, no, we, we delivered 30, and the

6  Archives only got 15, I'd be like, okay, now we got -- need

7  to talk to that truck driver, you know?  Did you make a stop

8  somewhere?  No, I get it.  And the fact that you don't

9  check the news -- I mean, we were even talking about it

10  today, like, we're law enforcement, but even, like, with

11  what happened a couple days ago, at some point you have to

12  turn it off, just mentally --

13          MR. NAUTA:  Yeah.

14          SA FBI 1 :  -- there's only so much you can --

15          MR. NAUTA:  No, that's kind of how I survive,

16  especially being a retired service member.  Like, I was --

17          SA FBI 1 :  Yeah.

18          MR. NAUTA:  -- had to always stay, you know, in

19  the middle, so that's why I don't, I don't tune into that as

20  much as I should.

21          SA FBI 1 :  That's fair.

22          MR. NAUTA:  One thing I did -- I do want -- it's

23  -- that truck was huge.  Like, it was a -- like, it was --

24  it couldn't come on property.

25          SA FBI 1 :  Like, an 18 or 21, whatever kind of --

1    (00:18:24)

2           SA [FBI 1] :  -- deal?

3           MR. NAUTA:  Yeah.

4           SA [FBI 1] :  Okay.

5           MR. NAUTA:  So I was like this is a lot, this a

6    lot of truck for this many boxes.

7           SA [FBI 1] :  For like 17, 15 boxes?

8           MR. NAUTA:  Yeah.

9           SA [FBI 1] :  Yeah.

10          SA [FBI 2] :  Is it -- so where did it go?  Do

11   you know?

12          MR. NAUTA:  I don't know.

13          SA [FBI 2] :  Where was the pick up?  Do you

14   remember?

15          MR. NAUTA:  Right outside Mar-a-Lago.

16          SA [FBI 2] :  Right outside.

17          MR. NAUTA:  There is a -- there was a -- there's a

18   bigger parking lot that he met us at -- or that we met him

19   out there.

20          SA [FBI 1] :  Okay.  So you said you had to pick up

21   the boxes.  Where did you pick them up from?

22          MR. NAUTA:  Pine Hall.

23          SA [FBI 1] :  I actually don't know what that is,

24   Pine Hall.

25          MR. NAUTA:  It's a room right outside the --

21

```
1    (00:18:54)

2              MR. NAUTA:  -- suite, his suite, their suite.

3              SA [FBI 1]:  Oh, okay.  The President's suite?

4              MR. NAUTA:  Correct.

5              SA [FBI 1]:  So his living -- like, his home area?

6              MR. NAUTA:  Yeah.

7              SA [FBI 1]:  There's a room outside of it and that

8    and that's called --

9              MR. NAUTA:  Pine Hall.

10             SA [FBI 1]:  Pine Hall.  Pine Hall. Okay.  That's

11   where you picked them up?

12             MR. NAUTA:  Mm-hm.

13             SA [FBI 1]:  They were all just stacked right

14   there.

15             MR. NAUTA:  Mm-hm.

16             SA [FBI 1]:  Okay.  And, and you load them up into

17   a car and just brought them over to the driver?

18             MR. NAUTA:  Yes.

19             SA [FBI 1]:  Right.  Did you look inside any of

20   those boxes?

21             MR. NAUTA:  No.

22             SA [FBI 1]:  All right.  Did [W1] look inside any

23   of those boxes?

24             MR. NAUTA:  Not to my knowledge.

25             SA [FBI 1]:  Okay.
```

```
1    (00:19:20)
```

2          MR. NAUTA:  I didn't see ▆▆ open any box while we

3    were together.

4          SA ▆FBI 1▆:  Okay.  And these boxes, they were in

5    the suite the whole time?

6          MR. NAUTA:  I don't know.

7          SA ▆FBI 1▆:  Okay.  Let's see.  Now, this a living

8    area, so does, does the President just keep all his boxes in

9    his living area?  Like, fifteen -- even though it's not a

10   lot for this huge truck, it would be a lot for a house, I

11   would imagine.

12         MR. NAUTA:  I'm not sure.  I don't know, you know

13   where he kept these boxes.  I just know that they were in

14   Pine Hall when ▆▆ asked me to come --

15         SA ▆FBI 1▆:  Okay.

16         MR. NAUTA:  -- come there and, you know, move the

17   boxes.

18         SA ▆FBI 1▆:  All right.  Can you describe these

19   boxes?

20         MR. NAUTA:  They were white, white -- a mixture of

21   white and brown.

22         SA ▆FBI 1▆:  Okay.

23         MR. NAUTA:  Maybe Xerox boxes.

24         SA ▆FBI 1▆:  Okay.

25         MR. NAUTA:  And I think some banker boxes, if I --

1   (00:20:04)

2          MR. NAUTA:  -- remember right.

3          SA ▉FBI 1▉:  Gotcha.  Okay.  Did, did the President

4   ever tell you what these boxes were for?

5          MR. NAUTA:  No.

6          SA ▉FBI 1▉:  Okay.

7          SA ▉FBI 2▉:  Did ▉W1▉ ever tell you what they

8   were for?

9          MR. NAUTA:  No.  Just most of the times, it was

10  just we got to move the boxes.

11         SA ▉FBI 1▉:  That's fair.

12         MR. NAUTA:  It's a little easier to (indiscernible

13  00:20:30) in that regard 'cause I kind of just do as I'm

14  told.

15         SA ▉FBI 1▉:  Mm-hm.

16         MR. NAUTA:  So I don't ask questions.  I just kind

17  of do it.

18         SA ▉FBI 1▉:  Okay.

19         SA ▉FBI 2▉:  Did anybody else in the staff help

20  with the boxes?

21         MR. NAUTA:  That day?

22         SA ▉FBI 2▉:  Mm-hm.

23         MR. NAUTA:  No, just ▉W1▉ and I.

24         SA ▉FBI 2▉:  Okay.

25         SA ▉FBI 1▉:  How about any other day?  Moving --

24

1    (00:20:47)

2         SA [FBI 1]:  -- boxes and such?

3         MR. NAUTA:  I don't know.

4         SA [FBI 1]:  Okay.  Does any -- are you aware of

5    any boxes being brought to his home -- his suite?

6         MR. NAUTA:  No.

7         SA [FBI 1]:  No?  Not, like -- 'cause I -- from my

8    understanding, from talking to lots of people, one of the

9    things about the President is he likes to work with paper,

10   and things will get brought to him --

11        MR. NAUTA:  Yeah.

12        SA [FBI 1]:  -- to kind of be able to work, and

13   it's just, it's just how the genius kind of flows, right?

14        MR. NAUTA:  Yeah.

15        SA [FBI 1]:  Through his paper.  But so you don't

16   know of anyone who, like, provides paper documents or such

17   to him?

18        MR. NAUTA:  I mean, there's a multitude of us that

19   -- you know, the staffers that provide documents and paper

20   to him if that's what you're asking.

21        SA [FBI 1]:  Yeah, yeah.  I meant just documents in

22   general.

23        MR. NAUTA:  Yeah.

24        SA [FBI 1]:  Okay.  Talk to me a little about that.

25   So what does that look like?

1   (00:21:33)

2           MR. NAUTA:  I mean, it's, it's more so -- it's

3   either a newspaper or an article that somebody's found

4   online.

5           SA ▮FBI 1▮:  Mm-hm.

6           MR. NAUTA:  They'll print it out and give it to

7   him in that regard.  That's pretty it -- the gist of it.

8           SA ▮FBI 1▮:  Do they just -- they knock on the

9   door?

10          MR. NAUTA:  I don't know what they do.

11          SA ▮FBI 1▮:  Okay.

12          MR. NAUTA:  I, I do know we just deliver them.

13  Most of the time, from what I've seen, they just kind of

14  either give it to him or deliver it for him -- deliver it in

15  Pine Hall.

16          SA ▮FBI 1▮:  In Pine Hall.

17          MR. NAUTA:  Yeah.

18          SA ▮FBI 1▮:  Okay.  And let me go back.  Is Pine

19  Hall just kind of -- like, it -- describe that.  Is that just

20  a room outside of his front door?

21          MR. NAUTA:  It's probably half the size of this.

22          SA ▮FBI 1▮:  Okay.

23          MR. NAUTA:  And it's got two chairs and a coffee

24  table.

25          SA ▮FBI 1▮:  Okay.

1   (00:22:10)

2           MR. NAUTA:  And it's more of a sitting area.

3   There's a door to the left.  When you're standing in the

4   room, there's a door to the left, a door in front of you,

5   two chairs and a coffee table.

6           SA [FBI 1]:  Okay.

7           MR. NAUTA:  It's like a really small library.

8   That door to the left, as I like to tell everybody, it's a

9   door of unknown.  Like, I've never gone down that door.  I

10  don't know where it leads to.

11          SA [FBI 1]:  Okay.

12          MR. NAUTA:  And then there's that door that you go

13  through, that he comes out of -- they come out of, it's to

14  another small room, and then that room from there, there's

15  two doors that go into their suites.

16          SA [FBI 1]:  I see, okay.

17          MR. NAUTA:  So it's -- Pine Hall is no bigger than

18  half the size of this room.

19          SA [FBI 1]:  Just want to make sure, I, I got it

20  right.  Or actually, I don't want to -- do you mind kind of

21  just doing a quick square drawing just so I understand?

22  'Cause you said, you said there's two doors when you're in

23  Pine Hall, and just so I understand it, but one you know

24  goes to the suite, one you don't know where it goes, but I'm

25  assuming there's a third door 'cause you have to enter --

27

1   (00:23:01)

2           SA [FBI 1]:  -- Pine Hall somehow.

3           MR. NAUTA:  Well, yeah.  That's -- you know, as

4   you were saying that, that's what I was just thinking.  I

5   was like (indiscernible 00:23:04).

6           SA [FBI 1]:  Oh, okay.  So if, if I drew it, would

7   you -- or did you want to just --

8           MR. NAUTA:  No, you can draw it.  I'll point it

9   out to you.

10          SA [FBI 1]:  That's fair

11          MR. NAUTA:  Yeah.

12          SA [FBI 1]:  What, you're afraid we're going to

13  judge you on your art?

14          MR. NAUTA:  Yeah.

15          SA [FBI 1]:  (Laughter) Okay.  So I'm going to just

16  draw, like, what I assume to be Pine Hall.  You said a door

17  in front of you leads to another small room, then it has --

18          MR. NAUTA:  That's it.  This is the where, this

19  where you enter.

20          SA [FBI 1]:  So this is where you enter, okay.

21          MR. NAUTA:  And there's a door here.

22          SA [FBI 1]:  And then door here, which is a bit of

23  an unknown.

24          MR. NAUTA:  Yeah.

25          SA [FBI 1]:  And then here you've got the suite --

```
 1   (00:23:37)

 2            SA  FBI 1 :  -- which you know, big mansion

 3            MR. NAUTA:  Yeah.

 4            SA  FBI 1 :  So -- okay.

 5            MR. NAUTA:  Well -- yeah.  Pretty much, yeah,

 6   that's it.

 7            SA  FBI 1 :  Okay.

 8            SA  FBI 2 :  Is this, is this a standalone,

 9   like a -- is it, like, a standalone, like a villa, or is it

10   part of the --

11            MR. NAUTA:  I think it's an extension.  It's

12   really weird.  It's -- because it's Pine Hall, then it's a

13   small room, and then two suites.

14            SA  FBI 2 :  Yeah.

15            MR. NAUTA:  So when you say standalone, do you --

16            SA  FBI 2 :  Like, does that -- where's the

17   front door?  Does it lead to, like, a hallway in the club or

18   does it lead to like, you know --

19            MR. NAUTA:  No, it's right outside.  Right

20   outside.

21            SA  FBI 2 :  -- to, to grass, into the yard?

22            MR. NAUTA:  Right onto the steps into property.

23            SA  FBI 2 :  Property, okay.

24            MR. NAUTA:  Yeah.

25            SA  FBI 1 :  Since you're with him a lot, you --
```

```
 1    (00:24:10)

 2            SA [FBI 1]:  -- know, when he's working in his

 3    office, which my understanding is he -- it's not in the

 4    suite, he's got an office space in Mar-a-Lago, as well,

 5    separate.

 6            MR. NAUTA:  Mm-hm.

 7            SA [FBI 1]:  But where, where are you during the

 8    day typically?

 9            MR. NAUTA:  Probably at the golf course, yeah.

10    Probably at the golf course or moving around, picking up,

11    you know, some personal items for him.

12            SA [FBI 1]:  Okay.

13            MR. NAUTA:  Or just on property.

14            SA [FBI 1]:  So he just knows to reach out to you

15    if --

16            MR. NAUTA:  Yeah.

17            SA [FBI 1]:  Okay.  Like, just calls your cell or

18    something like that and say, hey, can you come by, I need

19    help with this.

20            MR. NAUTA:  Very rarely, if I'm not next to him,

21    he'll call, or he'll probably just have [W1] or [W2] reach

22    out and say, hey, he wants you now.  Come back.

23            SA [FBI 1]:  Okay.

24            MR. NAUTA:  Yeah.

25            SA [FBI 1]:  Okay.  Have you been inside his --
```

1    (00:24:50)

2              SA [FBI 1]:  -- office space?

3              MR. NAUTA:  You mean his office space?  Yeah.

4              SA [FBI 1]:  Okay.  Have you seen boxes stored

5    there?

6              MR. NAUTA:  I've seen boxes stored there.

7              SA [FBI 1]:  Of, of -- how about any boxes that

8    resembled what it is that, that you brought to --

9              MR. NAUTA:  No.

10             SA [FBI 1]:  Okay.  How about U.S. working

11   documents, whether they were in a box or outside?

12             MR. NAUTA:  No.

13             SA [FBI 1]:  Okay.  Have you seen anything with

14   classification markings?

15             MR. NAUTA:  No.

16             SA [FBI 1]:  Nothing like that, okay.  Is there any

17   other place that the President could have kept boxes? Is --

18             MR. NAUTA:  Not, not to my knowledge.

19             SA [FBI 1]:  Not to your knowledge.

20             MR. NAUTA:  No.

21             SA [FBI 1]:  Okay.  All right.  Let's see.  Are

22   there storage rooms -- or who maintains -- who's in control

23   of the property there?  'Cause my understanding that

24   there's, there's your staff, then there's Mar-a-Lago staff

25   and it's different?

```
 1   (00:25:48)

 2          MR. NAUTA:  That's the big question.  We don't

 3   know who runs the storage units there.

 4          SA [FBI 1]:  Okay.

 5          MR. NAUTA:  That's the inside of the property.

 6   There's multiple people.  There's, there's [W3] , [W3]

 7   [  ] .

 8          SA [FBI 1]:  Mm-hm.

 9          MR. NAUTA:  [   W4   ] , and [   W5   ] --

10          SA [FBI 1]:  Okay.

11          MR. NAUTA:  -- from my understanding, and it's

12   between the three of them.

13          SA [FBI 2]:  [   W3   ] , [W4] --

14          MR. NAUTA:  [W4] .

15          SA [FBI 2]:  Okay.

16          MR. NAUTA:  And [   W5   ] .

17          SA [FBI 2]:  [   W5   ] .  Okay.

18          MR. NAUTA:  Yeah.  Those guys are -- would

19   probably have a better answer of what storage units are on

20   property.

21          SA [FBI 1]:  Okay.  And since you mentioned storage

22   units, so there are storage units on, on property?

23          MR. NAUTA:  Yeah.  I mean, there's (indiscernible

24   00:26:28) rooms, you know.

25          SA [FBI 1]:  Okay.  But as far as you know, no --
```

1    (00:26:32)

2            SA [FBI 1]:  -- rooms have held or did hold, like,

3    boxes similar to what you brought, brought onto the truck.

4            MR. NAUTA:  As far as I know, no.

5            SA [FBI 1]:  All right.  So, so to the best of your

6    knowledge, you're saying that those boxes that you brought

7    onto the truck, first time you ever laid eyes on them was

8    just the day of when [W1] needed you to --

9            MR. NAUTA:  Correct.

10            SA [FBI 1]:  -- to take them.  Okay.  All right.

11    And you have -- let's see.  I might go on.  Let me, let me

12    just double check my notes here.

13            Since you're -- we've heard there's a downtown

14    office.  What is -- the downtown, like here in West Palm, or

15    is it -- when they say downtown, do they mean something like

16    Miami?

17            MR. NAUTA:  No.  They mean down here in West Palm.

18            SA [FBI 1]:  Okay.  Do you know the address?  I

19    just -- I have no idea how to find this place.

20            MR. NAUTA:  I -- the only thing I know about there

21    is -- I've been there twice I think.

22            SA [FBI 1]:  Okay.

23            MR. NAUTA:  --and North Flagler.  I couldn't tell

24    you the exact address. If I drove there I probably could

25    find it.

33

 1    (00:27:32)

 2              SA [FBI 1]:  Okay.  All right.

 3              MR. [ATTY]:  Field-trip?

 4              SA [FBI 1]:  Hey, I, I was gonna ask for a tour of

 5    of Mar-a-Lago because I've never been.

 6              MR. NAUTA:  Last time I was there, it's

 7    overwhelming.

 8              SA [FBI 1]:  Yeah?

 9              MR. NAUTA:  Yeah.

10              SA [FBI 1]:  I mean, some -- I mean, we've had

11    people here, they have -- they've done the tours and stuff

12    like that, and they, they say, like, it's just a massive

13    place, and I've only heard -- seen, like, the pictures, and

14    the outside.  I don't think it does it justice right?

15              MR. NAUTA:  I avoid that place at all costs.

16              SA [FBI 1]:  Mar-a-Lago?

17              MR. NAUTA:  No, that downtown office.

18              SA [FBI 1]:  Oh, no, I haven't even talked about --

19    I'm talking about like Mar-a-Lago itself, like a tour.

20              MR. NAUTA:  Oh.

21              SA [FBI 1]:  But I imagine that's a lot more fun

22    than the office.  Why, why do you avoid the office though?

23              MR. NAUTA:  It's just out of pocket, meaning it's

24    a drive.

25              SA [FBI 1]:  Oh, okay.

34

```
 1    (00:28:12)

 2              MR. NAUTA:  It's -- I mean, there's no reason for

 3    me to be there.

 4              SA [FBI 1]:  Okay.  So if we wanted to know if --

 5    since you said there's a little bit of this unknown of who

 6    controls what storage areas and stuff like that.  If we

 7    wanted to find out, hey, are there -- like, were these boxes

 8    stored somewhere, like who would be the person to, to ask

 9    about?

10              MR. NAUTA:  I wouldn't know.

11              SA [FBI 1]:  Okay.  Do you think -- like, [W1]?

12    Do you think [W1] would know?

13              MR. NAUTA:  Maybe.  I'm not sure.

14              SA [FBI 1]:  Okay.

15              MR. NAUTA:  Yeah.

16              SA [FBI 1]:  Did [W1] say anything about where the

17    boxes came from?

18              MR. NAUTA:  No.

19              SA [FBI 1]:  All right.  [W3] and [W5], and --

20              SA [FBI 2]:  [W4].  [W4].

21              SA [FBI 1]:  [W4].  Do you ever talk to them

22    about --

23              MR. NAUTA:  Very minimal.  [W3] probably only

24    because we're there for dinners when he's having dinner.

25              SA [FBI 1]:  Mm-hm.
```

1   (00:29:10)

2           MR. NAUTA:  And we're just making conversation.

3           SA ███FBI 1███:  Okay.  Is there a decent working

4   relationship with the Mar-a-Lago staff?

5           MR. NAUTA:  I think I'm the only one with them,

6   because I interact with them probably more so than the rest

7   of them only simply because of the proximity.

8           SA ███FBI 1███:  Mm-hm.

9           MR. NAUTA:  But I would say it's okay.

10          SA ███FBI 1███:  Okay.

11          MR. NAUTA:  Yeah.

12          SA ███FBI 2███:  But ██W3██'s -- what is ██W3██ title?

13  Do you know what -- or ██W3██ role there?

14          MR. NAUTA:  I wish I could tell you.  ██W3██ has a

15  front -- ████ ████████W3████████████.

16          SA ███FBI 2███:  ████ ██████W3██████████?

17          MR. NAUTA:  Yeah.

18          SA ███FBI 2███:  What about ████W4████?

19          MR. NAUTA:  From what I was understanding, ██W4██'s a

20  ████████████████.

21          SA ███FBI 2███:  ██████W4██████.  And ████W5████?

22          MR. NAUTA:  Same, ██████W5██████.  I couldn't

23  tell you who was operational and --

24          SA ███FBI 2███:  Okay, okay.

25          MR. NAUTA:  Yeah.

1    (00:29:51)

2              SA ▮FBI 2▮: No, that's helpful.  Thank you.

3         MR. NAUTA:  Yeah.

4              SA ▮FBI 1▮:  And you're, and you're -- for at least

5    ▮W4▮, you're, you're thinking ▮▮▮▮, you're not

6    saying ▮ absolutely is a ▮▮▮▮?

7         MR. NAUTA:  Correct.

8              SA ▮FBI 1▮:  Okay.

9         MR. NAUTA:  Yeah.  I, I don't know for sure his

10   exact title.

11             SA ▮FBI 1▮:  Okay.

12        MR. NAUTA:  Yeah.

13             SA ▮FBI 1▮:  I've got to be honest, when we, when

14   we were kind of, like, figuring out all the different people

15   we want talk to, like even in the White House itself, the

16   titles confuse me, right?  Where --

17        MR. NAUTA:  Very.

18             SA ▮FBI 1▮:  -- you have special assistant, deputy

19   assistant, assistant, and I would have thought the special

20   assistant was probably more special than an assistant, and

21   yet that was the complete opposite, right.  Everything was

22   confusing to me.

23        MR. NAUTA:  From what I gathered, it's just a

24   matter of how they get paid --

25             SA ▮FBI 1▮:  Yeah.

1    MR. NAUTA:  -- on the pay scale.  So if you're a

2    deputy assistant, special assistant, or executive assistant,

3    or senior advisor, that's all how you -- depending on how

4    you get paid.

5    SA ▮FBI 1▮:  Yeah.  It's a learning curve for me.

6    I think at some point I'd just be like, yeah, I forget the

7    titles, too, I just want to know what your name is.  So --

8    okay.  Let's see.  Excuse me.  In your time that you've been

9    with the President after the administration, have you ever

10   noticed him have U.S. documents with him?

11   MR. NAUTA:  No.

12   SA ▮FBI 1▮:  Okay.  Even when he's on travel, does

13   he bring documents, any kind of boxes with him when he

14   travels?

15   MR. NAUTA:  When we travel, we -- I do carry a box

16   or two with him.

17   SA ▮FBI 1▮:  Mm-hm.

18   MR. NAUTA:  And, you know, 100 percent of the time

19   it's, it's majority the same newspapers that I give him that

20   day.

21   SA ▮FBI 1▮:  Okay.

22   MR. NAUTA:  Or, or the print-out articles for that

23   day.

24   SA ▮FBI 1▮:  Were there ever been U.S. documents --

25   MR. NAUTA:  I don't know.

```
 1   (00:31:31)

 2              SA  FBI 1 :  -- in any of those?  Okay.

 3              MR. NAUTA:  Yeah.

 4              SA  FBI 1 :  When you said you don't know, but

 5   you're sure there were newspapers, so just explain so I

 6   don't make assumptions.  You know it's newspapers, but

 7   you're not sure if its documents?

 8              MR. NAUTA:  Well it's a -- it would be the

 9   newspapers that we put in a box --

10              SA  FBI 1 :  Yeah.

11              MR. NAUTA:  -- and then I'd take that box.

12              SA  FBI 1 :  Okay.

13              MR. NAUTA:  That's, that's how I know -- that's

14   how I would be carrying these boxes.

15              SA  FBI 1 :  Okay.

16              SA  FBI 2 :  And who puts these boxes together?

17              MR. NAUTA:  It's either -- you know, it's either

18    W1  or somebody from the front office

19              SA  FBI 2 :  Okay.

20              MR. NAUTA:  And then he always just had the box

21   for me in Pine Hall and I would take it --

22              SA  FBI 1 :  Mm-hm.

23              MR. NAUTA:  -- (indiscernible 00:32:04) take the

24   box.

25              SA  FBI 2 :  Have you ever had an occasion --
```

39

1    (00:32:07)

2              SA [FBI 2]:  -- to go through it --

3              MR. NAUTA:  No.

4              SA [FBI 2]:  -- to grab something for him?

5              MR. NAUTA:  No.

6              SA [FBI 2]:  Or find something?  Has he ever

7    asked you to find, like, an article and you would go through

8    it?

9              MR. NAUTA:  Nope.  No.

10             SA [FBI 2]:  He does -- handles that himself?

11             MR. NAUTA:  Yeah, yes.

12             SA [FBI 2]:  Okay.

13             SA [FBI 1]:  While you're at the White House,  were

14    -- have you ever been inside the residence, the White House

15    residence?

16             MR. NAUTA:  Yes

17             SA [FBI 1]:  Okay.  Were there stacks of boxes in

18    the residence?

19             MR. NAUTA:  Yes.

20             SA [FBI 1]:  Okay.  What kind of stuff was in --

21    were in these boxes?

22             MR. NAUTA:  I don't know.

23             SA [FBI 1]:  Okay.  Were you -- did you help at all

24    with the moving of these boxes at the end of the

25    administration?

1    (00:32:39)

2           MR. NAUTA:  I helped moving -- I did help moving

3    boxes, but not those boxes.

4           SA ▮FBI 1▮:  Okay.  Who moved those boxes?

5           MR. NAUTA:  I think it was a, it was a gambit of,

6    like, White House staffers.  I don't know who they were.

7           SA ▮FBI 1▮:  Okay

8           MR. NAUTA:  I do know they were hired from White

9    House Staff --

10          SA ▮FBI 1▮:  Mm-hm.

11          MR. NAUTA:  -- and -- or, you know, ▮W6▮, ▮▮,

12   ▮W6▮ was the guy who was in charge, and he hired, I

13   guess, another company, moving company --

14          SA ▮FBI 1▮:  Mm-hm.

15          MR. NAUTA:  -- and they were helping him moving

16   the boxes.

17          SA ▮FBI 1▮:  Okay.  And, and these boxes -- 'cause

18   you seemed like you kind of knew what I was talking about.

19   Were these working docent boxes?

20          MR. NAUTA:  I don't know.  It's, it's a mixture of

21   boxes that were in there.

22          SA ▮FBI 1▮:  Okay.

23          MR. NAUTA:  Majority of the boxes that I helped

24   packed up -- or all the boxes that I helped packed up were

25   just personal items.

```
1    (00:33:22)
2              SA  FBI 1 :  Okay.  Were you aware of any boxes of,
3    of government documents in the residence?
4              MR. NAUTA:  No.
5              SA  FBI 1 :  Never?
6              MR. NAUTA:  No.
7              SA  FBI 1 :  Okay.
8              SA  FBI 2 :  When did you leave the White
9    House?
10             MR. NAUTA:  Officially?
11             SA  FBI 2 :  Mm-hm.
12             MR. NAUTA:  I think May.
13             SA  FBI 2 :  Okay.
14             MR. NAUTA:  Sometime around May.
15             SA  FBI 2 :  So did you -- you didn't come in
16   January down here (indiscernible 00:33:41)?
17             MR. NAUTA:  I did come here in January.  So I've
18   -- so when he left the office, there was two of us, two Navy
19   valets --
20             SA  FBI 2 :  Mm-hm.
21             MR. NAUTA:  -- and he came down for two weeks.
22   After two weeks, I came down and I was -- I relieved him, I
23   think, sometime in February -- in January, February, and
24   then I left first week or so of March.
25             SA  FBI 2 :  Okay.  Who was the other valet?
```

```
1    (00:34:03)
2            MR. NAUTA:  [W7]               .
3            SA [FBI 2]    :  So were you on the, the -- sort of
4    the last plane out with him?
5            MR. NAUTA:  I -- we did -- so there was three
6    valets --
7            SA [FBI 2]    :  Okay.
8            MR. NAUTA:  -- and photographers, [W2]   , so I was
9    one of the few people that were -- yeah, we came down here,
10   but also flew back.
11           SA [FBI 2]    :  Okay.  And who was -- so who was
12   the third one on the plane?
13           MR. NAUTA:  [W8]            (ph.).
14           SA [FBI 2]    :  [W8]    .  Okay.  So our
15   understanding is that that the President likes -- this is
16   sort of his MO is to travel with these boxes since he liked
17   everything in paper and there's just a lot so the, the -- on
18   the very last plane out, he put those boxes with him, like,
19   on, like on any trip, basically, these boxes follow him, and
20   the -- our understanding is it was the valets that carried
21   the boxes.
22           MR. NAUTA:  It was a mixture of us and his body
23   guy at the time.
24           SA [FBI 2]    :  And body guy, okay.
25           MR. NAUTA:  Yeah.
```

43

1    (00:34:56)

2              SA [FBI 2]:  And that, that would've -- who was

3    the body guy at the time?

4              MR. NAUTA:  At the time, [W9].

5              SA [FBI 2]:  Okay. Is it body guy or body man?

6              MR. NAUTA:  It's the same thing.

7              SA [FBI 2]:  Okay.  (Indiscernible 00:35:05) we

8    just hear both.

9              SA [FBI 1]:  I don't even know if there was an

10   official, like, name.

11             MR. [ATTY]:  I don't think that's the official.  I

12   think there is an official title on it --

13             SA [FBI 2]:  Right.

14             MR. [ATTY]:  -- but that's like their colloquial

15   title.

16             SA [FBI 1]:  Okay.

17             MR. NAUTA:  Yeah.

18             SA [FBI 2]:  Okay.  And -- but that's -- you've

19   never -- have you ever served that role, the body guy or

20   body man?

21             MR. NAUTA:  Now I am.

22             SA [FBI 2]:  Now you are?

23             MR. NAUTA:  Essentially.

24             SA [FBI 2]:  So you serve that, okay.

25             MR. NAUTA:  I assume, yeah.  I never use that --

```
 1    (00:35:22)
 2            MR. NAUTA:  -- title --
 3            SA [FBI 2]:  Okay.
 4            MR. NAUTA:  -- but, yeah.
 5            SA [FBI 2]:  But, but others might use that for
 6    you?
 7            MR. NAUTA:  Probably, yeah.  They just know me as
 8    Walt.
 9            SA [FBI 2]:  Okay.  So, so it was you, [W8]
10    [        ], and [W7]?
11            MR. NAUTA:  Mm-hm.
12            SA [FBI 2]:  Where -- do you know where either
13    one of those individuals are now?
14            MR. NAUTA:  I don't know where [W8] is.
15            SA [FBI 2]:  Okay.
16            MR. NAUTA:  I believe [W7] is still at
17    the White House.
18            SA [FBI 2]:  Still at the White House, okay.
19    But not, not employed for the Trump Organization now as far
20    as you know?
21            MR. NAUTA:  Yeah, as far as I know.
22            SA [FBI 2]:  Okay, okay.
23            SA [FBI 1]:  So I just want to summarize everything
24    just to make sure I'm, I'm hearing it.  So you were aware of
25    some boxes in the residence.  You don't know necessarily --
```

1    (00:36:08)

2              SA [FBI 1]:  -- if they contained working

3    documents, government documents.  But you didn't pack those

4    up.  It would have been maybe, like, another group of

5    people, staffers or such, that could have packed it.  You're

6    not saying who.

7              MR. NAUTA:  I don't know who it was, yeah.

8              SA [FBI 1]:  You don't know who.

9              MR. NAUTA:  Yeah.

10             SA [FBI 1]:  And from the end of inauguration,

11   while your kind of coming back here and then going back to

12   the White House and eventually you move full time with the

13   staff down in Florida, one day [W1] needs you to help [W1]

14   move some boxes that you saw 15 to 17 appear at Pine Hall.

15             MR. NAUTA:  Mm-hm.

16             SA [FBI 1]:  And you helped move those boxes into a

17   car, to the truck driver's truck, and he puts them on his

18   truck and drives off.  In knowing that we're trying to track

19   the life of these boxes and where they could have been kept

20   and stored and all that kind of stuff --

21             MR. NAUTA:  Mm-hm.

22             SA [FBI 1]:  -- do you have any information that

23   could -- that would -- that could help us understand, like,

24   where they were kept, how they were kept, were they secured,

25   were they locked?  Something that makes the intelligence --

```
 1   (00:37:16)

 2              SA [FBI 1]:  -- community feel better about these

 3   things, you know?

 4              MR. NAUTA:  I wish, I wish I could tell you.  I

 5   don't know.  I don't -- I honestly just don't know.

 6              SA [FBI 1]:  But the way I summarized it is

 7   completely accurate --

 8              MR. NAUTA:  Yeah

 9              SA [FBI 1]:  -- to your recollection?  Okay.

10              SA [FBI 2]:  Can you hypothesize where they

11   could be?

12              MR. NAUTA:  No.  I don't want assume anything.

13              SA [FBI 2]:  Knowing -- well, just knowing --

14   so what, so what you know about Mar-a-Lago, because it

15   sounds like you have pretty much access to the entire place,

16   just (indiscernible 00:37:41) your job--

17              MR. NAUTA:  I wish I did, no.  I don't.

18              SA [FBI 2]:  No, there's places you don't have

19   access to?

20              MR. NAUTA:  Yeah.  That would be more of the three

21   names that I mentioned.  That's their property.

22              SA [FBI 2]:  Okay, okay.

23              MR. NAUTA:  It's, it's -- there's 45 office and

24   then there's Mar-a-Lago.

25              SA [FBI 2]:  Okay.
```

```
 1    (00:37:52)

 2              SA  FBI 1 :  Okay.

 3              MR. NAUTA:  So we don't have full access to the

 4    property.

 5              SA  FBI 2 :  You don't have -- so what does 45

 6    have access to, the 45 staff?  There's the office space?

 7              MR. NAUTA:  That's about all I know as far as,

 8    well, access.

 9              SA  FBI 2 :  And then the Pine Hill?

10              MR. NAUTA:  Correct.

11              SA  FBI 2 :  Okay.  But that's a real small --

12    pretty small footprint --

13              MR. NAUTA:  In terms of access.

14              SA  FBI 2 :  Right.  So these boxes had to be

15    somewhere.

16              MR. NAUTA:  Right.

17              SA  FBI 2 :  We were talking about a year, so

18    can, can you guess where they could have been or where they

19    could have come from?

20              MR. NAUTA:  I don't want to guess. I just, I just

21    -- my answer is I don't know.

22              SA  FBI 2 :  You don't know, okay.

23              SA  FBI 1 :  Well, if, if you're comfortable with

24    it I'm okay with a guess knowing that it is simply a guess,

25    but, I mean, if you're saying -- if you wanted to say --
```

48

```
 1    (00:38:34)

 2              SA  FBI 1 :  -- like, I guess it could have been in

 3    the, in the suite.  I'm not, I'm not going to take away

 4    saying, like, from you that you're saying it was in the

 5    suite, but maybe that you're saying that physically based on

 6    the things I was able to observe, the suite it could have

 7    been in, and I wouldn't -- you know, not have been able to

 8    observe it.  Like, you know what I mean?  Like, does that,

 9    does that work for you guys?  I'm just--

10              MR.  ATTY :  Maybe, maybe this will be helpful.  If

11    -- I'm -- if you had some boxes that you needed to store

12    somewhere, are there any other areas that we haven't talked

13    about yet, where, where those would go?

14              MR. NAUTA:  Honestly, he has a lot -- I mean, I've

15    never been through -- as a former President -- not only as a

16    former President, but as a billionaire, I'm still trying to

17    wrap my head around, like, how much property he has.

18              SA  FBI 1 :  Mm-hm.

19              MR. NAUTA:  You know, and how everything works so

20    from all the properties here in South Florida, I -- you

21    know, I'm better off just saying I don't know, you know.

22              SA  FBI 1 :  Okay.

23              SA  FBI 2 :  'Cause there's a lot potentially.

24              MR. NAUTA:  There's a lot.  Yeah.  There's a lot

25    of properties that I didn't even know he still owns, you --
```

49

```
 1    (00:39:30)

 2              MR. NAUTA:  -- know.

 3              SA [FBI 1]:  But even within Mar-a-Lago, you know,

 4    like he was saying, we -- is there a place where boxes could

 5    be stored?  Did you --

 6              MR. NAUTA:  There's many storage units that I

 7    haven't -- you know, I assume that I haven't even -- that

 8    could be places that aren't even storage units that I -- you

 9    know?  There's a lot of doors on Mar-a-Lago.

10              SA [FBI 1]:  Okay.  All right.

11              SA [FBI 2]:  Okay.  Well, that makes us feel

12    comfortable.  Well, let me backtrack a little bit.  So your

13    involvement with these records were -- was just helping

14    [W1] on that -- the day loading to the driver?

15              MR. NAUTA:  Correct.

16              SA [FBI 2]:  Did you help [W1] at any other

17    point in time with the boxes?

18              MR. NAUTA:  No, not with those boxes.  Not to --

19    the only boxes -- any other boxes I helped [W1] out with

20    moving was personal items.

21              SA [FBI 2]:  Okay.  And, I mean, you're talk

22    about moving -- when you guys moved out of the White House

23    to Mar-a-Lago, moving those personal items?

24              MR. NAUTA:  Correct.

25              SA [FBI 2]:  Okay.  So there was about a --
```

1    (00:40:18)

2              SA [FBI 2]:  -- year period where NARA was

3    working with the various members of the 45 office and Trump

4    representatives to negotiate some missing items.  Were you,

5    were you aware of any of that?

6              MR. NAUTA:  No.

7              SA [FBI 2]:  Where you involved in any of those

8    conversations?  Did you happen to witness or overhear any of

9    them?

10             MR. NAUTA:  No.

11             SA [FBI 2]:  Okay.  There was -- our

12   understanding is there was some back and forth, and just

13   trying to locate some things, because our understanding is

14   -- well, all moves are messy.  I can only imagine the White

15   House move.

16             MR. NAUTA:  Yeah, that was a bad--

17             SA [FBI 2]:  Even just--

18             MR. NAUTA:  -- timeframe for us.

19             SA [FBI 2]:  Very chaotic.

20             MR. NAUTA:  That was -- yeah.

21             SA [FBI 2]:  And, you know, things, things get

22   mixed up and I know there was some attempts to sort of just

23   kind of figure out where things were.

24             MR. NAUTA:  Yeah.

25             SA [FBI 2]:  You -- did you witness or, or --

51

```
1    (00:41:05)
2              SA  FBI 2       :  -- see  W1   or anybody involved
3    in trying to locate items?
4              MR. NAUTA:  No, not to my recollection.
5              SA  FBI 2       :  Okay.
6              MR. NAUTA:  All I remember is just it was just --
7    it's -- it was literally chaos.
8              SA  FBI 2       :  Okay.
9              MR. NAUTA:  And there was -- that's -- if that
10   moving day is what you're asking about, it's just, I, I
11   couldn't remember who was who because it was just me and my
12   counterpart packing all the personal items there and
13   everyone else was just shoving everything in a box.
14             SA  FBI 2       :  Okay.
15             MR. NAUTA:  You know.
16             SA  FBI 2       :  Well, what about afterwards, like
17   after the move?  So because that happened there were some
18   items that, that should have gone to NARA that didn't, so I
19   know NARA was trying to recover them and they were -- so
20   they were calling and sending emails saying, hey, we need,
21   you know, this item, this thing, and I know they were
22   interacting with staff.  So I didn't know if given that it's
23   a small -- I mean, you're -- it's really a small
24   footprint --
25             MR. NAUTA:  Yes.
```

```
 1    (00:41:48)

 2              SA [FBI 2]:  -- there at Mar-a-Lago.

 3         MR. NAUTA:  Yes.

 4              SA [FBI 2]:  I didn't know if you helped locate

 5    any of those items or saw maybe [W1] or [W2] or anybody --

 6         MR. NAUTA:  No.

 7              SA [FBI 2]:  -- sort of try to find things?

 8         MR. NAUTA:  Not that I -- no.

 9              SA [FBI 2]:  Not that -- okay.

10         MR. NAUTA:  Yeah.

11              SA [FBI 2]:  And what -- so, so you only saw

12    the 15 boxes, 15, 17 boxes --

13         MR. NAUTA:  Mm-hm.

14              SA [FBI 2]:  -- the day of the move?  Even --

15    they just showed up that day?

16         MR. NAUTA:  They were in Pine Hall.  [W1] just

17    asked me, hey, can we move some boxes?

18              SA [FBI 2]:  Okay.

19         MR. NAUTA:  And I was like, okay.

20              SA [FBI 2]:  So you didn't know -- had no idea

21    how they got there before?

22         MR. NAUTA:  No.

23              SA [FBI 1]:  About how many Mar-a-Lago staff

24    employees are there if you had to guess?  Like, I know it's

25    just a guess, but are we talking, like, five?
```

53

1   (00:42:27)

2          MR. NAUTA:  No, it's probably 15, 20.

3          SA ▇▇▇▇▇:  Fifteen?

4          MR. NAUTA:  Yeah.

5          SA ▇▇▇▇▇:  And they just are all around the

6   property?

7          MR. NAUTA:  Yeah.  I don't even know who's, like,

8   an actual Mar-a-Lago employee, so -- but I just see there's

9   constant faces, you know.

10          SA ▇▇▇▇▇:  Mm-hm.

11          MR. NAUTA:  So I, I -- you know, my guess is 15,

12   20 actual employees for Mar-a-Lago.

13          SA ▇▇▇▇▇:  Right.

14          MR. NAUTA:  And then the -- everything is

15   subcontracted, I guess -- I'm assuming, 'cause these are a

16   certain -- everything is contracted out, I guess, you know.

17          SA ▇▇▇▇▇:  So on the property, aside from guests,

18   you said there's subcontracted people that are also on the

19   property?

20          MR. NAUTA:  That is my guess, yes.

21          SA ▇▇▇▇▇:  Okay.  And how about -- how many of

22   them do you think on average?

23          MR. NAUTA:  I don't know.

24          SA ▇▇▇▇▇:  Like, like more than--

25          MR. NAUTA:  Well, it depends.  If you've got --

1   (00:43:08)

2            MR. NAUTA:  -- somebody who's taking care of, you

3   know, landscaping --

4            SA FBI 1 :  Oh, okay.

5            MR. NAUTA:  -- or you got somebody who's taking

6   care of painting --

7            SA FBI 1 :  Electrical work.

8            MR. NAUTA:  Electrical work, yeah.  It all

9   depends.

10           SA FBI 1 :  Yeah, okay.  Okay, so the reason why I

11  wanted to summarize everything just to make sure I wasn't

12  mishearing anything 'cause we, we -- you know, we were

13  trying to talk to you for a while before I even reached out

14  to you.  Honestly, I -- no one could give me your last name,

15  so it took me a long time to find you, but --

16           MR. NAUTA:  No one gave you my last name?

17           SA FBI 1 :  Well, they all knew you as Walt, you

18  know?  And, and, and then when they tried to say it, I guess

19  they were trying to Nauta but they, they didn't know you

20  enough to say it right so what they were giving us was,

21  like, a gargle.

22           MR. NAUTA:  Thanks for saying it right.  Yeah.

23           SA FBI 1 :  Is that the right -- okay.  Well, the

24  reason, the reason why -- so we've had to talk to a lot of

25  people, but -- and your name comes up and, and here's the --

55

1    (00:44:05)

2            SA FBI 1 :  -- thing so now we have, so we -- we

3    seem to have a discrepancy here.  You know, you're

4    corroborating everything we said about being, being -- you

5    know, helping out in the day, bringing the boxes to a truck

6    driver, you know, 'cause, you know, there's -- imagine,

7    like, there's a lot of people we had talked to who were just

8    -- who, who were able to see that day.  There's video

9    cameras everywhere.  There's -- whatever.  But, I mean, so

10   all that jives, but when it comes to -- when it comes to a

11   storage unit or a storage room on Mar-a-Lago and your

12   presence within it, I'm getting conflicting stories now.

13           MR. NAUTA:  Okay.

14           SA FBI 1 :  And so I just want to make sure just

15   for the record, I mean -- if, if you're telling me

16   absolutely, like, I was -- I never saw a room with these

17   boxes stored in it or any other boxes like them stored in

18   it, correct me if I'm speaking -- but, but if that's, if

19   that's what you want to say, you know, I'll write it down,

20   but that'll be the official record.

21           MR. NAUTA:  Yeah.

22           SA FBI 1 :  Right?  And I just want to make sure.

23   Like, I'm not, I'm not mistaking, right?  'Cause, 'cause the

24   information we got, it was pretty certain.  Like you said,

25   there's, like -- there's over a dozen people that's just --

56

```
1    (00:45:24)

2            SA [FBI 1]:  -- that you see walking around the

3    property here, and we've talked to a lot of people.  And you

4    were seen in it, in this, in this storage room, so I just

5    want to make sure that I am --

6            MR. NAUTA:  I mean, there is multiple storage

7    rooms there, you know, that people go in and out, that I've

8    gone in and out.  So if you're asking if I gone into a

9    certain storage room, there's, there's multiple storage

10   rooms that I've gone into.

11           SA [FBI 1]:  But carrying a box that goes to Pine

12   Hall?

13           MR. NAUTA:  Yeah.

14           SA [FBI 1]:  That looks just like the ones that we

15   described.

16           MR. NAUTA:  All -- a lot of his personal items

17   carry the same -- it's all in the same box.

18           SA [FBI 1]:  Okay.  But now you've looked inside

19   these boxes?

20           MR. NAUTA:  His personal items.

21           SA [FBI 1]:  Mm-hm.

22           MR. NAUTA:  That's it.

23           SA [FBI 2]:  So when you say personal items,

24   what, what are personal items?  Maybe we're --

25           MR. NAUTA:  Hairspray, shampoo --
```

```
1    (00:46:05)

2              SA [FBI 2]:  Okay, that kind of stuff.

3         MR. NAUTA:  That kind of stuff.

4              SA [FBI 1]:  Okay.

5              SA [FBI 2]:  And so this stuff is stored in the

6    storage rooms?

7         MR. NAUTA:  Yes.  He is quite the hoarder with

8    these particular items.  Deodorant --

9              SA [FBI 1]:  Mm-hm.

10        MR. NAUTA:  You know, multiple hairspray cans.

11   That's -- yeah.

12             SA [FBI 1]:  Okay.  Who else has been with you in

13   these storage rooms?

14        MR. NAUTA:  That -- just [W1].

15             SA [FBI 1]:  Okay.

16        MR. NAUTA:  Just [W1].

17             SA [FBI 1]:  All right.  Does [W1] ever say or tell

18   you about anything else that's in the storage rooms?

19        MR. NAUTA:  No.

20             SA [FBI 1]:  Would [W2] have a reason to be in the

21   storage rooms?

22        MR. NAUTA:  Not that I know of.

23             SA [FBI 1]:  Okay.  And I don't know if I'm

24   assuming -- why, why, why was, why was [W1] in the storage

25   room?
```

1    (00:46:55)

2            MR. NAUTA:   [W1]   is probably is the only one

3    person I know who goes into multiple storage rooms as well.

4            SA  [FBI 1] :   Okay, but do you know why?

5            MR. NAUTA:   No.

6            SA  [FBI 1] :   Okay.  Do you ever -- have you ever

7    asked why?

8            MR. NAUTA:   No.

9            SA  [FBI 1] :   All right.

10           SA  [FBI 2] :   So when you say multiple storage

11   rooms, what, what are we talking about number-wise?

12           MR. NAUTA:   I don't know number-wise.  I couldn't

13   give you --

14           SA  [FBI 2] :   No?

15           MR. NAUTA:   Yeah.

16           SA  [FBI 2] :   Like, one or two?  Five?

17           MR. NAUTA:   (Indiscernible 00:47:19), yeah.  You

18   know, a couple storage rooms, and it's -- even the storage

19   unit, you know, in the office, so it all varies.

20           SA  [FBI 2] :   Okay.  But all these storage rooms

21   can't, can't all be personal items.  I mean, they can't all

22   be shampoo.  (Indiscernible 00:47:37).

23           MR. NAUTA:   No, you're right, yeah.

24           SA  [FBI 2] :   Okay.  So -- and you might not

25   know 'cause you have not seen the inside of the boxes.

1    (00:47:44)

2            MR. NAUTA:  Correct.

3            SA [FBI 2]:  But is it feasible that one of

4    these storage rooms is where these boxes, these 15 boxes

5    could have come from?

6            MR. NAUTA:  I don't want to assume, but there's --

7    you know, hypothetically speaking --

8            SA [FBI 2]:  That's a reasonable place where

9    they can be.

10           MR. NAUTA:  Yeah, yes.

11           SA [FBI 2]:  Okay.  Are there any storage units

12   outside of the Mar-a-Lago property that you're aware of?

13           MR. NAUTA:  Yes.

14           SA [FBI 2]:  Okay.  Do you know --

15           MR. NAUTA:  I think--

16           SA [FBI 2]:  Go on.  Do you know where they

17   are?

18           MR. NAUTA:  They're -- I think it's U-Storage

19   (ph.).  Not -- don't quote me on that U-Storage.  I don't

20   know.  Life Storage (ph.), I believe.  U-Storage, Life

21   Storage.

22           SA [FBI 2]:  Okay.  Like, a --

23           MR. NAUTA:  Yeah.

24           SA [FBI 1]:  Like, a commercial --

25           MR. NAUTA:  A commercial one.

```
 1    (00:48:20)

 2              SA [FBI 2]:  Like, a commercial that you rent.

 3    Okay.

 4              SA [FBI 1]:  Is it here in Palm Springs, Palm?

 5         MR. NAUTA:  Mm-hm.

 6              SA [FBI 1]:  Okay.

 7              SA [FBI 2]:  Does, does the office -- the --

 8    your own Flagler office, does that have a storage?

 9         MR. NAUTA:  I don't, I don't know if they have

10    an --

11              SA [FBI 2]:  You don't know.

12         MR. NAUTA:  I don't know if they have a storage

13    unit.

14              SA [FBI 2]:  Okay.

15         MR. NAUTA:  It's a huge office.

16              SA [FBI 2]:  It's a huge office.

17         MR. NAUTA:  Yeah.

18              SA [FBI 2]:  Do you know if Mar-a-Lago has a --

19    currently has a SCIF?

20         MR. NAUTA:  SCIF?

21              SA [FBI 2]:  SCIF space or space for -- you

22    know, for classified.

23         MR. NAUTA:  I don't know.

24              SA [FBI 2]:  Do you know if it had one before?

25         MR. NAUTA:  I don't know.  SCIF, that's meaning --
```

```
1    (00:48:56)
2            MR. NAUTA:  -- like, a -- you said classified
3    space?
4            SA  FBI 2  :  Right, it's --
5            MR. NAUTA:  I'm asking because I'm trying to
6    remember the military term.
7            SA  FBI 2  :  Right.  It means it's, it's a
8    sensitive --
9            SA  FBI 1  :  Compartmented information --
10           SA  FBI 2  :  -- Compartmented information
11   facility.
12           MR. NAUTA:  Oh.
13           SA  FBI 2  :  It gets thrown around.  There's
14   different, different degrees, but essentially a room that's
15   been designated by security personnel.
16           MR. NAUTA:  Oh, you mean, like, the security room,
17   if that's what you're asking.
18           SA  FBI 2  :  Right.  Well, it's a room where
19   they can -- you can have classified information discussions,
20   usually there's, like, a safe --
21           SA  FBI 1  :  Got to leave your --
22           SA  FBI 2  :  -- there's (indiscernible
23   00:49:22) --
24           SA  FBI 1  :  -- got to leave your phones out.
25           MR. NAUTA:  Not that I know of.
```

```
 1    (00:49:25)
 2              SA [FBI 1]:  There's usually a sign-in log if
 3    you're not one of the people with the badge.
 4              MR. NAUTA:  Yeah.  I, I don't know.
 5              SA [FBI 2]:  And sometimes they're temporary;
 6    sometimes they're permanent.  But I didn't know if there was
 7    anything like that.
 8              MR. NAUTA:  Other than our little table right into
 9    the office that says leave your phone.  There's -- that's
10    not an actual SCIF, but -- no.
11              SA [FBI 2]:  Okay.
12              MR. NAUTA:  Like going into the Situation Room.
13              SA [FBI 2]:  Right.
14              SA [FBI 1]:  That would've been --
15              SA [FBI 2]:  Right.
16              SA [FBI 1]:  -- probably something like that.
17              SA [FBI 2]:  Or a safe to store classified
18    documents.
19              MR. NAUTA:  Got it.
20              SA [FBI 2]:  Was there anything like that at
21    Mar-a-Lago?  No?
22              MR. NAUTA:  Not that I'm aware of.
23              SA [FBI 1]:  Okay.  This storage room that you said
24    that you would grab, like, the hairspray stuff as an
25    example.
```

63

1    (00:49:56)

2            MR. NAUTA:  Yeah.

3            SA ▮FBI 1▮:  If I was at the front door of

4    Mar-a-Lago, assuming there is a front door, kind of

5    describe, like, how do you get to this storage room.

6            MR. NAUTA:  You have to go -- the front door of

7    Mar-a-Lago -- you have to go through reception.

8            SA ▮FBI 1▮:  Mm-hm.

9            MR. NAUTA:  Go through the living room.  You have

10   to go -- make a right and go to the patio and make your way

11   -- there's two ways you can go, left or right.  You go down

12   the steps and then it's underneath the whole living room,

13   personal property room.

14           SA ▮FBI 1▮:  Okay.  And it's just there's a door

15   right there and that's where the storage room is?

16           MR. NAUTA:  Correct.

17           SA ▮FBI 1▮:  Right there?  Okay.

18           MR. NAUTA:  Yeah.

19           SA ▮FBI 2▮:  What else is down there?  Are

20   there offices or kitchens or?

21           MR. NAUTA:  Good luck.  That place is -- it's --

22   that's -- there's multiple places down there.  There's a

23   laundry room, there's another full office down there.  And

24   then that's -- you know, there's a lot of doors down there.

25           SA ▮FBI 2▮:  Okay.  This is why you're --

```
 1   (00:50:48)
 2          SA FBI 2     :  -- telling us to ask the
 3   Mar-a-Lago staff.
 4          MR. NAUTA:  Yeah.
 5          SA FBI 1    :  Yeah.
 6          SA FBI 2     :  Okay.
 7          SA FBI 1   :  But if it had President Trump's boxes
 8   and personal effects and such like that, would Mar-a-Lago
 9   staff be the ones moving it in these spaces?
10          MR. NAUTA:  There's multiple rooms, I believe,
11   where he gets his hairspray, his shampoo.  Housekeeping is
12   down there, their office is down there, so they store these
13   places, and -- there's no organization as far as where their
14   things are stored.
15          SA FBI 1   :  Okay.
16          MR. NAUTA:  For personal items.
17          SA FBI 1   :  All right.  And another question.  You,
18   you said that you, you travel with the President when he
19   travels?
20          MR. NAUTA:  Mm-hm.
21          SA FBI 1   :  Do you recall an event -- I'm just
22   going to (indiscernible 00:51:35) -- do you recall an event
23   where while on travel the President -- and this is after his
24   presidency obviously.  He displayed a docent that had
25   classification markings on it to the people on the plane.
```

1    (00:51:52)

2              MR. NAUTA:  I don't recall that.

3              SA FBI 1 :  You don't?

4              MR. NAUTA:  I sit in the back of the plane.

5              SA FBI 1 :  Mm-hm.

6              MR. NAUTA:  So they, they, they have -- whoever

7    was flying with us, I don't remember.  They may have.  No,

8    but I don't recall that moment in particular.

9              SA FBI 1 :  Did anyone, anyone on the plane tell

10   you about it?

11             MR. NAUTA:  No.

12             SA FBI 1 :  So you didn't even hear rumors?

13   Anything like that?

14             MR. NAUTA:  I didn't even know.  I didn't even

15   know that that happened.

16             SA FBI 1 :  If, if you knew that that would

17   happen, what would be your thoughts about that?

18             MR. NAUTA:  What do you mean?

19             SA FBI 1 :  So if the President, after he's

20   officially the U.S. President of the United States, right,

21   this is -- he still retains the title, but he's no longer

22   the active, current President.

23             MR. ATTY :  I don't know his opinion on that is

24   relevant to your investigation.

25             SA FBI 1 :  It --

1    (00:52:30)

2                MR. NAUTA:  Yeah.

3                SA ▆FBI 1▆:  It kind of just provides a little bit

4    of context for me to understand a little bit, like --

5    because -- like, the general culture of the area, of the

6    environment.

7                MR. NAUTA:  Yeah.  I don't --

8                SA ▆FBI 1▆:  'Cause we're all talking about, like,

9    a culture of securing classified information is what the

10   intelligence community would feel a bit better -- feel

11   better about.  But if it is a culture where this would not

12   considered --

13               MR. ▆ATTY▆:  So if Walt tells you that --

14               MR. NAUTA:  Yeah.

15               MR. ▆ATTY▆:  -- he'd be disappointed to learn that

16   that happened, it'd make the intelligence community feel

17   better?

18               SA ▆FBI 1▆:  Well, I think it would make us have a

19   reason to be a little concerned if, if Walt's reaction

20   (indiscernible 00:53:00).

21               MR. NAUTA:  So you're looking to judge my

22   character on that?

23               SA ▆FBI 1▆:  No.  It would be more like if you said

24   that was just kind of how things were done -- I, I think it

25   would kind of --

```
1    (00:53:08)
2              MR. [ATTY]:  I'm giving you a lot of leeway with
3    this, particularly with the accusations of potentially
4    lying.
5              SA [FBI 1]:  Mm-hm.
6              MR. [ATTY]:  I don't think we need to tread down
7    into his character or his opinion on this.
8              SA [FBI 1]:  Okay.
9              SA [FBI 2]:  Okay.  We can, we can, we can back
10   off on that.  Here's -- let me -- I have an easier one for
11   you.  Let me ask you if you can help us out with -- about
12   valets?  Do you know who -- this is a press photo.  This is
13   from the January 20th when when you were moving out.  If you
14   know (indiscernible 00:53:44).  If you recognize those
15   individuals.  You can feel free to zoom in on them.
16             MR. NAUTA:  Yes, I do.  That's [W10] and [W11]
17   (ph.).
18             SA [FBI 2]:  [W10] and -- do you know their last
19   names?
20             MR. NAUTA:  I -- [W10].
21             SA [FBI 2]:  [W10]?
22             MR. NAUTA:  I don't know [W11]'s last name.
23             SA [FBI 2]:  Okay.  Is [W10] -- was he a valet?
24             MR. NAUTA:  No.  He -- I don't -- he was -- I
25   think he worked in the operations department.
```

68

1    (00:54:12)

2              SA [FBI 2]:  Okay.  And what about [W11]?

3              MR. NAUTA:  [W11] was -- I, I believe his title was

4    usher.

5              SA [FBI 2]:  Usher?  Okay.

6              MR. NAUTA:  Yeah.

7              SA [FBI 2]:  All right.  And the ushers are not

8    military, correct?  (Indiscernible 00:54:23).

9              MR. NAUTA:  Yeah.

10             SA [FBI 2]:  Do you know are either of them

11   currently employed?

12             MR. NAUTA:  I don't -- [W10] worked with us.

13             SA [FBI 2]:  [W10] worked with you?  Okay.

14             MR. NAUTA:  Yeah.  I don't know about [W11].

15             SA [FBI 2]:  You don't know about [W11]?  Okay.

16   Thank you.  And another question is those boxes.  Are those

17   the type of boxes that you were describing for us?

18             MR. NAUTA:  Yes.

19             SA [FBI 2]:  These, these seem to be kind of

20   the -- what everybody refers to as his boxes.

21             MR. NAUTA:  Correct.

22             SA [FBI 2]:  Is that, is that correct?

23             MR. NAUTA:  Yeah.

24             SA [FBI 2]:  So when you say banker boxes, you

25   would describe them like that?

```
 1   (00:54:48)

 2              MR. NAUTA:  Mm-hm.

 3              SA  [FBI 2]  :  That kind of the white and blue --

 4              MR. NAUTA:  Yeah, I call them banker boxes 'cause

 5   it's got the name on there.

 6              SA  [FBI 2]  :  Right, right.

 7              MR. NAUTA:  Yeah.

 8              SA  [FBI 2]  :  And then the other, you -- and you

 9   said kind of brown cardboard boxes or like that?

10              MR. NAUTA:  Exactly, yeah.

11              SA  [FBI 2]  :  And that's just what sort of

12   stores his personal papers.

13              MR. NAUTA:  Correct.

14              SA  [FBI 2]  :  And then that's just a mix of

15   newspapers, printed articles, and sort of whatever papers of

16   the day.  And then from our -- our understanding is he still

17   has this practice today -- to this day?

18              MR. NAUTA:  Correct.

19              SA  [FBI 2]  :  Of the papers when he travels.

20   And then even daily.  What about -- and he -- you know, he

21   doesn't obviously carry them.  So does that fall primarily

22   on you?

23              MR. NAUTA:  Me or any other staffer that's there.

24              SA  [FBI 2]  :  Okay.

25              MR. NAUTA:  Yeah.
```

1   (00:55:29)

2          SA ▮FBI 2▮:  And the staffers, would that

3   include ▮W1▮ or ▮W2▮?

4          MR. NAUTA:  Yes.

5          SA ▮FBI 2▮:  Like those staffers as well, who

6   would carry them as well?  And then who -- I think I asked

7   you, but just to confirm, who, who prepares the boxes?

8   Like, adds, adds things to them?

9          MR. NAUTA:  I don't know.

10          SA ▮FBI 2▮:  You don't know.  (Indiscernible

11   00:55:49).

12          MR. NAUTA:  Yeah.

13          SA ▮FBI 2▮:  Okay.  So our understanding is

14   that the President is gonna be traveling again to

15   Bedminster.

16          MR. NAUTA:  Mm-hm.

17          SA ▮FBI 2▮:  And then you'll be going with him.

18   That was, that was delayed, correct?

19          MR. NAUTA:  Yes.

20          SA ▮FBI 2▮:  Okay.  Do you know anything about

21   if the, the former First Family is traveling with him?

22          MR. NAUTA:  Not to my recollection, nothing yet.

23   There's -- we always plan as if they're coming.

24          SA ▮FBI 2▮:  (Indiscernible 00:56:19), okay.

25          MR. NAUTA:  But nothing has been solid --

1   (00:56:21)

2              SA ███FBI 2███:   Okay.

3              MR. NAUTA:  -- as in, like, it's affirmative

4   they're all going.

5              SA ███FBI 2███:  Okay.  What, what -- do you, do

6   you plan the travel?  Does that get put on you?

7              MR. NAUTA:  No, that falls under ███W10███.

8              SA ███FBI 2███:   ███W10███ does the traveling.

9              MR. NAUTA:  Yeah.

10             SA ███FBI 2███:  Okay.  Does he -- is he at

11  Mar-a-Lago or is he --

12             MR. NAUTA:  I don't know if he's at Mar-a-Lago.

13             SA ███FBI 2███:  Not sure, okay.

14             MR. NAUTA:  Yeah.

15             SA ███FBI 2███:  So he does -- he, he knows the

16  travel.  That would make sense (indiscernible 00:56:47)

17  operations.  Okay.  Thank you.  That's helpful.  What about

18  -- do you know what staff -- what additional staff is going

19  to go to Bedminster?

20             MR. NAUTA:  Yeah, I wish I could tell you.  I

21  don't even know whose going other than potentially myself.

22             SA ███FBI 2███:  Okay.  Is that just because it

23  hasn't been hammered out or --

24             MR. NAUTA:  No.  I think -- that's exactly that.

25  It hasn't been solidified who's going, who's -- what's --

```
1    (00:57:12)
2              MR. NAUTA:  -- going, how we're moving.  Yeah.
3    Nothing's been solidified.
4              SA [FBI 2]:  Okay.  Is, is that -- any reason
5    for that, or is that just kind of how normally
6    (indiscernible 00:57:20) goes.
7              MR. NAUTA:  Both.  There's no reason for it and we
8    don't know.
9              SA [FBI 2]:  Okay.
10             MR. NAUTA:  We kind of wait.
11             SA [FBI 2]:  Okay, okay.
12             SA [FBI 1]:  How is Bedminster?
13             MR. NAUTA:  It's, it's a box, meaning we stay on
14   property and we work on property.  We golf and work where we
15   live.
16             SA [FBI 1]:  So it's like being deployed?
17             MR. NAUTA:  That's spot on.  That's what I tell
18   everybody, I'm getting ready to go on a deployment.
19             SA [FBI 1]:  But better rack space.
20             MR. NAUTA:  Yeah.
21             SA [FBI 1]:  Much better.
22             MR. NAUTA:  Yeah.
23             SA [FBI 2]:  Okay.
24             MR. NAUTA:  At least for me though.  Everyone else
25   has their own opinion, how they, you know, look at --
```

1    (00:58:00)

2            MR. NAUTA:  -- Bedminster.

3            SA [FBI 1]:  I think it's easier when you've gone

4    through, like, a more -- like, I don't know, but the right

5    (indiscernible 00:58:07) environment.

6            SA [FBI 2]:  I would say the -- I'd say the bar

7    is pretty low in our --

8            SA [FBI 1]:  Right.  And --

9            MR. NAUTA:  What do you mean?

10           SA [FBI 1]:  Well, it's --

11           SA [FBI 2]:  Your previous accommodations in

12   the military.

13           MR. NAUTA:  Oh, yeah.

14           SA [FBI 2]:  That was pretty --

15           MR. NAUTA:  Yeah.

16           SA [FBI 1]:  You're staying at a five star

17   basically, you know, compared to ship life, so --

18           MR. NAUTA:  Yeah.

19           SA [FBI 2]:  Yeah.

20           MR. NAUTA:  I don't miss those days.

21           SA [FBI 2]:  Yeah, so -- okay.  Well, is there

22   anybody else that you think we should talk to that could

23   help us?  Any other names (indiscernible 00:58:36) us?

24           MR. NAUTA:  I mean it's -- everyone in office, you

25   know.

```
 1    (00:58:42)

 2              SA [FBI 2]:  Okay.  And --

 3              MR. NAUTA:  I mean, they've got the general idea.

 4    That's -- you know, that's my recommendation.  Or even the,

 5    the three names, you know?

 6              SA [FBI 2]:  Okay.

 7              MR. NAUTA:  Those guys would probably have a

 8    better idea.

 9              SA [FBI 2]:  Mm-hm.

10              MR. NAUTA:  Or can help out.

11              SA [FBI 2]:  Okay.  Do any of those people know

12    that you're here today?

13              MR. NAUTA:  Not that I know of, yeah.

14              SA [FBI 2]:  Did you -- so you didn't discuss

15    with, with [V1] or [W2] or --

16              MR. NAUTA:  There was grumblings as far as [W2]

17    mentioned, you know, hey -- [W2]'s the one that brought it

18    up, yeah, I'm going to go meet with these guys. I was like,

19    okay.

20              SA [FBI 2]:  So [W2] mentioned that [V2]'s --

21              MR. NAUTA:  Yeah.

22              SA [FBI 2]:  -- [W2] was coming here?

23              MR. NAUTA:  [W2] mentioned it, yeah.

24              SA [FBI 2]:  But you didn't tell [W2] that you

25    had a interview with us?
```

```
 1    (00:59:26)

 2              MR. NAUTA:  I told [W2] -- I said, okay.  That's

 3    it.

 4              SA  [FBI 2] :  Okay.  Does anybody know that

 5    you're here other than your attorney?

 6              MR. NAUTA:  Nope.

 7              SA  [FBI 2] :  What about the former President?

 8    Does he know?

 9              MR. NAUTA:  No.  As far as he knows, I'm out

10    jogging.

11              SA  [FBI 2] :  So we need to get you sweaty

12    before you go back.

13              MR. NAUTA:  No, I'm good.

14              SA  [FBI 1] :  You seem like the kind of person that

15    would be sitting in the office.  You do your things.  You

16    just sort of input but don't react.  Probably --

17              MR. NAUTA:  I think that's -- goes along with the

18    -- and it's more beneficial for them to have me around as,

19    as a former service member and being institutionalized, you

20    know.  That, that's not a bad -- that's probably a bad way

21    to put it, but, as you know, in the military, we're so used

22    to just doing the same thing and you don't react.

23              SA  [FBI 1] :  Yeah.

24              MR. NAUTA:  So it's beneficial, you know, to have

25    somebody who's going to be -- you know, do as he's told --
```

```
 1    (01:00:17)

 2              MR. NAUTA:  -- or, you know, pretty minimal.

 3              SA [FBI 1]:  And from what I gather out of the

 4    media, some, some of the staff members are -- they're kind

 5    of young.  Compared to us, right?  We're -- I mean, maybe

 6    you just have more of, like, the --

 7              MR. NAUTA:  Yeah.

 8              SA [FBI 1]:  Well, I mean, more --

 9              SA [FBI 2]:  (Indiscernible 01:00:34) way older

10    than any of you.

11              MR. NAUTA:  Yeah.

12              SA [FBI 1]:  I'm not going to touch that.  I'm

13    going to say where you almost have a mentorship type of

14    role.  I don't know.  Maybe I'm just assuming, but, you

15    know, if someone has a bad day, not in so many words, you

16    kind of trust-me-it-could-get-worse kind of --

17              MR. NAUTA:  Yeah.

18              SA [FBI 1]:  -- advice.

19              MR. NAUTA:  It's, it's a different world from the

20    military.  That's for sure.

21              SA [FBI 1]:  Mm-hm.

22              MR. NAUTA:  And being so many months removed,

23    it's still a transition for me.  So as I try to offer those,

24    you know, it doesn't, it doesn't work as you'd imagine.

25              SA [FBI 1]:  Mm-hm.
```

1    (01:01:09)

2              MR. NAUTA:  Yeah.

3              SA [FBI 1]:  Okay.  All right.  Well, since you

4    have an idea of what it is we're trying to find the answers

5    to, if you were, if you were in my position, like, what,

6    what would you do?  Like, who would you talk to?  Like, what

7    do you think would be ways that the information would, like,

8    be there that I'm just missing 'cause I don't have that

9    perspective of Mar-a-Lago, the people there, and things like

10   that?

11             MR. NAUTA:  I don't know to be honest.

12             SA [FBI 1]:  Okay.

13             MR. NAUTA:  Like, I know -- I wish I could help

14   you, but I -- that's why I was a cook, right? I don't know.

15             SA [FBI 1]:  Cook who ends up getting a call from

16   the President, we're going to say the President, to come

17   work for him.  I'm not entirely convinced you are a cook.

18   I'm, I'm still -- I still have doubts that you

19   (indiscernible 01:01:56), like --

20             SA [FBI 2]:  Light cover.

21             SA [FBI 1]:  -- special ops or something like that.

22             MR. NAUTA:  I wish I was something -- I wish I was

23   Steven Seagal, but no.

24             SA [FBI 1]:  Probably not right now.  I hear he's

25   got some, some stuff going on with this Russia stuff and --

```
1    (01:02:07)
2              MR. NAUTA:  Oh, man.
3              SA ▮▮▮▮:  Yeah, in the news, so don't read the
4    news.  But all right.  So listen, just because -- you know,
5    just because you don't have any the information to the
6    questions that, you know, we're asking, or for all the
7    questions that we're asking, you've been actually pretty
8    helpful for a lot of them.  You, you just -- I guess we're
9    trying to convey that, like, if you hear anything about,
10   about how these documents were stored or if there are any --
11   like, is -- it doesn't even have to be classified, National
12   Defense Information, specifically.  Like, any, any, any of
13   those documents that are supposed to be kept in secure -- I
14   mean, and you know this being in the military --
15             MR. NAUTA:  Yeah.
16             SA ▮▮▮▮:  -- 'cause you had to get clearance.
17   Like, some people risk their lives for this intelligence,
18   some people lose their lives for this intelligence, and
19   there's a reason why we have to make sure that it's secure
20   and staying safe.  So if you hear anything, you can go
21   direct to me or through, through your counsel.  Anything you
22   think that could help us, you know --and, and if your
23   opinion on whether, you know, like -- fine, we'll, we'll
24   skip past that, but I think -- I would hope that, that you
25   would agree that if it was written down as law that --
```

```
 1    (01:03:33)
 2              SA [FBI 1]:   -- that these things have to be
 3    protected, or policy that these had to be protected, that
 4    you would, you would be on the Government's side with this.
 5    That's just hope.
 6              MR. [ATTY]:   There's a reason why we're here
 7    voluntarily.  He didn't have to come in.  He's obviously
 8    trying to help.
 9              MR. NAUTA:  Yeah.
10              SA [FBI 1]:  Okay.
11              SA [FBI 2]:  And we appreciate it.
12              MR. NAUTA:  Yeah.
13              SA [FBI 2]:  And we also know that we're
14    putting you in a tight spot, you know, that you're basically
15    fitting us in on your run and that you're lying to your
16    boss, and we realize that's uncomfortable and --
17              MR. NAUTA:  Well, I'm not lying to him.  He's
18    just, you know --
19              SA [FBI 1]:  Assuming.
20              SA [FBI 2]:  Well, you're on a run, you're on a
21    run, so --
22              MR. NAUTA:  I mean, he assumes I'm on my run.
23    Yeah.
24              SA [FBI 2]:  Okay.  But that's -- but we --
25    but, you know, I'm saying it lightly, but we, we don't --
```

1    (01:04:13)

2              SA  [FBI 2]  :  -- take it lightly.  We understand

3    that that's -- we're putting you in a serious predicament.

4              MR. NAUTA:  Yeah.

5              SA  [FBI 2]  :  I mean, you're talking to the FBI,

6    you're here with counsel.  We also realize it's a very small

7    office with very few people there, and, you know, it's --

8    there's a lot at stake here.  But, you know, there's a lot

9    -- not a lot we can say, but you can probably infer being

10   that we did call you last week, you know, who we talked to

11   and the orders important.  We really want to get everyone's

12   sort of side of this, like their story, and we are very well

13   aware that you know -- and I don't mean this an insult, but,

14   you know, you're overall very low on the totem pole with

15   these sort of things in terms -- especially at Mar-a-Lago,

16   right?

17             MR. NAUTA:  Yeah.

18             SA  [FBI 2]  :  And so we -- that's good and bad,

19   right?

20             MR. NAUTA:  Yeah.

21             SA  [FBI 2]  :  The good is that there's probably

22   -- like, most of what you do, from your own words, is, you

23   know, you follow orders.  You know, you're told what -- you

24   know, what to do and when to do it, and you don't ask

25   questions, and that makes you really good at your job.

```
1    (01:05:18)
2              SA [FBI 2]:  The problem with that is that
3    sometimes people can take advantage of that.  The other bad
4    is sometimes those are the people that are left to answer,
5    you know, very uncomfortable questions by the FBI, not the
6    people giving the orders.
7              So thinking about that, you know, if there's
8    anything that you want to answer differently or anything
9    else that you think we should know -- and, you know, we are
10   more than welcome to step out the room and give you some
11   time, but it --
12             MR. [ATTY]:  It seems like you all are trying to get
13   at something, and I'm not sure that our side of the table is
14   picking up on it, so maybe --
15             SA [FBI 2]:  Okay.
16             MR. [ATTY]:  -- if you could be more pointed in what
17   you're asking 'cause I'm, I'm confused.  I think Walt's
18   probably confused.
19             SA [FBI 2]:  Okay.  Well, let me ask you some
20   very direct questions then.  I'll just ask them again.  Who
21   knows you're here?
22             MR. NAUTA:  Who knows I'm here?  Just my counselor
23   to my understanding, yeah.
24             SA [FBI 2]:  Okay. Other than your counselor,
25   were you, were you told what to say or what not to say --
```

82

1      (01:06:19)

2              SA ██████ FBI 2 ██: -- to us?

3              MR. NAUTA:  No.

4              SA ██ FBI 2 ██:  Okay.  As a staff, were you ever

5      provided direction on what to comment regarding the NARA

6      records?

7              MR. NAUTA:  No.

8              SA ██ FBI 1 ██:  Same question, but for any U.S.

9      government document?

10             MR. NAUTA:  None.

11             SA ██ FBI 2 ██:  Do you have any knowledge of if

12     any of the other staff members were provided guidance or

13     direction?

14             MR. NAUTA:  No.

15             SA ██ FBI 1 ██:  And to your knowledge, you don't know

16     -- well, I want to go back the, the storage room you

17     described.  Did it contain banker boxes like this, like the

18     one you just saw in the photo?

19             MR. NAUTA:  To my knowledge, I don't know.

20             SA ██ FBI 1 ██:  Okay.  Any storage room on Mar-a-Lago

21     that have -- that had banker boxes?

22             MR. NAUTA:  To my knowledge, I've seen boxes, but

23     I don't know if they're banker boxes.

24             SA ██ FBI 1 ██:  Okay.

25             SA ██ FBI 2 ██:  What do those boxes look like?

83

1   (01:07:21)

2           MR. NAUTA:  They're white, but, I mean, it's in a

3   -- it was in a storage by our laundry.  There's -- I mean,

4   it's always just jammed in there.

5           SA ▮FBI 2▮:  Okay.

6           MR. NAUTA:  So --

7           SA ▮FBI 1▮:  How many are you talking about?

8           MR. NAUTA:  Good luck.

9           SA ▮FBI 1▮:  Like, more than ten?

10          MR. NAUTA:  These are -- mostly, there's picture

11  frames hanging out of it from what I saw.

12          SA ▮FBI 1▮:  Okay.

13          MR. NAUTA:  And that's, that's, that's -- he's --

14  he collects a lot of picture frames.

15          SA ▮FBI 1▮:  Okay.  And, and I know you don't want

16  to -- you definitely don't want to, like, just say something

17  that ends up being proven wrong, but when I say like more

18  than ten, I mean, like, is it about ten or when you, when

19  you -- like, when you say, are you talking about, no, it's

20  more than ten?  I can't tell you what, but it's definitely

21  more than ten.  Like --

22          MR. NAUTA:  Oh, it's definitely more than ten.

23          SA ▮FBI 1▮:  All right.  Then more than, more than

24  20?  Like, I--

25          MR. NAUTA:  I mean, that's as far I'll give you.

84

```
1    (01:08:07)

2              MR. NAUTA:  I, I don't -- I'm not (indiscernible

3    01:08:08) -- you keep on asking me for more numbers.  That's

4    -- yeah.

5              SA [FBI 1]:  Yeah.  But, I mean, at some point,

6    it's like, at that point, I really don't even know, but if

7    we get to 50, I'd be like all right, then 50s a safe number.

8    Like, that's sort of, like -- I'm not trying to trick you.

9    I'm just trying to see, like, where, where does it start to

10   be less confident in where your -- you know, from confident.

11   Right, so if, if 20 is where that line just sort of is, then

12   we stop at 20, but if, if, like, 30 or 40, like, and you

13   still have confidence, then --

14             MR. NAUTA:  I mean, I'm pretty short.

15             SA [FBI 1]:  Uh huh.

16             MR. NAUTA:  Right?  I'm pretty short for a guy, so

17   what I saw it's just over on the -- what looked like a

18   storage -- a cage.  It's just locked up as, you know,

19   (indiscernible 01:08:41) and that's what I saw.

20             SA [FBI 1]:  Okay.

21             MR. NAUTA:  So I'm already giving you a whole lot

22   by saying there's more than ten, which, you know, maybe it

23   was just a -- it could have been nine boxes and then you're

24   going say I'm -- oh, you said it was ten.

25             SA [FBI 1]:  No.
```

85

```
 1    (01:08:52)
 2              SA  [FBI 2]  :   No.
 3              MR. NAUTA:  No.
 4              SA  [FBI 2]  :   No, that's --
 5              SA  [FBI 1]  :   No, I think I made it clear that
 6    you're -- it's a guess, right?
 7              MR. NAUTA:  Yeah.
 8              SA  [FBI 1]  :   I'm not going to hold you to it.
 9              MR. NAUTA:  Right.  But, yeah, too, you know, if
10    I'm answering what you're asking, then, yeah, it's -- you
11    know, that's, that is -- that's my -- that's what I'm
12    saying.
13              SA  [FBI 2]  :   And that's the storage room by --
14    you said it was by the laundry?
15              MR. NAUTA:  Yes.
16              SA  [FBI 2]  :   Okay.
17              MR. NAUTA:  And, I mean, it's where the laundry
18    area is at.  Laundry, their office.  It's down there.
19              SA  [FBI 2]  :   This maze of offices --
20              MR. NAUTA:  Yeah.
21              SA  [FBI 2]  :   -- and rooms --
22              MR. NAUTA:  Perfect way to put it, a maze.
23              SA  [FBI 2]  :   A maze of rooms, okay.
24              SA  [FBI 1]  :   And who else knows about this room
25    again?
```

1    (01:09:24)

2           MR. NAUTA:  Everyone sees the room.

3           SA [FBI 1]:  Oh.

4           MR. NAUTA:  Yeah.

5           SA [FBI 1]:  Everyone goes into it?

6           MR. NAUTA:  Everyone sees that room, yeah.

7           SA [FBI 1]:  Okay.

8           SA [FBI 2]:  Are they -- is it -- does it have

9    a door, a closing door, or --

10          MR. NAUTA:  You can see it.  I mean, there's a --

11   there's -- yeah.

12          SA [FBI 2]:  Okay.

13          SA [FBI 1]:  Is there a lock on the door?

14          MR. NAUTA:  I didn't even pay attention to

15   (indiscernible 01:09:41).

16          SA [FBI 1]:  Okay.

17          SA [FBI 2]:  What about the, the boxes for the

18   personal items?  You said they're -- are they similar to

19   these boxes in the white and blue, the brown?

20          MR. NAUTA:  I mean, they're similar in they're

21   white.

22          SA [FBI 2]:  They're white, yeah.

23          MR. NAUTA:  Yeah.

24          SA [FBI 2]:  But nothings marked?

25          MR. NAUTA:  Not that I recall.

1   (01:09:57)

2          SA [FBI 2]:  How, how do you, how do you know

3   which boxes have, like, the hairspray or whatever it is

4   you're -- the personal item you're looking for?

5          MR. NAUTA:  We get them from the, the laundry

6   ladies and all that.  So we get them in there, we put them

7   in the white boxes.

8          SA [FBI 2]:  Okay.

9          MR. NAUTA:  You know, some of them are already

10  there and then we just take them.

11         SA [FBI 2]:  But how do you know, like, which

12  box to go find them in?

13         MR. NAUTA:  We -- I talk to (indiscernible

14  01:10:16).  She'll already have it prestaged and the

15  housekeeper and then just take it from her.

16         SA [FBI 2]:  Oh, okay.

17         MR. NAUTA:  Yeah.

18         SA [FBI 2]:  So you don't actually go in the

19  boxes to move items out.

20         MR. NAUTA:  Well, it's, it's been a while there,

21  'cause it's already in the system now.

22         SA [FBI 2]:  Okay.

23         MR. NAUTA:  And now they'll just put it in there

24  and then I just go get it.

25         SA [FBI 2]:  Okay.  And in other boxes that --

```
 1   (01:10:32)

 2         SA ███FBI 2███:  -- you've -- you did say you

 3   mentioned seeing frames, like picture frames?

 4         MR. NAUTA:  Mm-hm.

 5         SA ███FBI 2███:  Okay.  Like, with pictures in

 6   them?  Like memorabilia?

 7         MR. NAUTA:  Yeah, just picture sticking out of the

 8   box.

 9         SA ███FBI 2███:  Okay.  Well, that's -- so those

10   little details are helpful, just to kind of understand.  Do

11   you remember the boxes that you helped -- the boxes that

12   were give -- that were turned over to NARA, the 15 to 17?

13   Do you remember if any of those had any labels or markings

14   on them?

15         MR. NAUTA:  I don't recall.

16         SA ███FBI 2███:  You don't recall.

17         SA ██FBI 1██:  I think I might have asked this and I

18   just don't remember the answer was, but since everything was

19   returned, were there any discussions about it, especially

20   since it appeared in the news?

21         MR. NAUTA:  No.

22         SA ██FBI 1██:  Nothing?

23         MR. NAUTA:  Zero.

24         SA ██FBI 1██:  Okay.  Anything else that I, that I

25   forgot?
```

1    (01:11:35)

2         SA ████ FBI 2 ████:  No, I think -- I think we're -- we

3    appreciate what you're doing here from.  You know, if you

4    can think of anything else -- I know that, you know, by

5    talking to us that maybe, you know, you -- after you leave

6    here, you might remember something that -- some small

7    detail.  No detail to small at this point.  You know, we

8    welcome a follow-up.  You know, you can reach out to your

9    attorney, and you have our contact number, but --

10        MR. NAUTA:  Yeah.

11        SA ████ FBI 2 ████:  -- you (indiscernible 01:12:05) or

12   however you feel most comfortable.  But, you know, we can't

13   emphasize enough that the, the point of this is that -- you

14   know, we're not trying to -- we're not the security

15   violation police.  We're not trying to find out --

16        MR. NAUTA:  Right.

17        SA ████ FBI 2 ████:  -- who let these boxes go, who

18   didn't check the right form, who forgot to put tape on them

19   and do that stuff.  Like, that's -- you know, I'm sure

20   there's somewhere somebody nerding out over that.  That's

21   not us.  What we're really, really trying to figure out is,

22   you know, we've got about a year where boxes that, you know,

23   contain classified information that, you know, are damaging

24   to national security are unaccounted for, and our job is to

25   protect the national security and sources and methods and --

1    (01:12:46)

2         SA ███ FBI 2 ███:  -- those are terms that get thrown

3    around and used all the time lightly.  But in this, in this

4    instance it's not, because, you know, like even what ██FBI 1██

5    was saying, it's a matter of, you know, we now have the task

6    of, you know, going to those stakeholders and saying, you

7    know, we've got about a year where your information is

8    unaccounted for.

9         MR. NAUTA:  Yeah.

10         SA ███ FBI 2 ███:  And, and, you know, you've served,

11    so you understand what that means.  We're not talking about

12    intellectual property or that type of stuff.  We're talking

13    about protecting our troops, protecting, you know, human

14    assets, that kind of stuff, and so we just need to figure,

15    you know -- okay, figure out where they've been.

16         MR. NAUTA:  I agree.

17         SA ███ FBI 2 ███:  And then the other question that

18    we're trying to answer is if there's more.  So anything,

19    anything you can do to help us with that, either now or at a

20    later time, you know, we welcome it.

21         MR. NAUTA:  Okay.

22         MR. ██ATTY██:  Can you give us a couple minutes?

23         SA ███ FBI 2 ███:  Absolutely.

24         SA ██ FBI 1 ██:  Sure.

25         SA ███ FBI 2 ███:  Take as much time as you --

1    (01:13:49)

2           SA ████ FBI 2 ████:   -- yeah, seriously, take as much

3    time as you need.

4           (01:14:06 to 01:15:27 - faint background

5    conversation and noise.)

6           (End Track Nauta, Walt (Interview Recording_1)

7    2022-05-26)

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1        (Begin Track Nauta, Walt (Interview Recording_2)

2  2022-05-26)

3        (00:00:00 to 00:00:22 - faint background

4  conversation and noise.)

5        MR. **ATTY**: -- accept my drawing of this but, Walt

6  can confirm what I'm saying.  So the day the boxes are

7  picked up --

8        SA **FBI 2**:  Right.

9        MR. **ATTY**: -- on the 17th, the day Walt's lugging

10  them, we've got Pine Hall here --

11        SA **FBI 1**:  Mm-hm.

12        MR. **ATTY**: -- where the boxes, most of the boxes

13  were.  But then there were also some -- once you cross that

14  threshold before you get to the suites, there's this, you

15  know, welcome area or whatever that's even smaller than Pine

16  Hall.

17        SA **FBI 1**:  Smaller room?

18        MR. NAUTA:  Yeah.

19        SA **FBI 1**:  Yeah.

20        MR. **ATTY**:  So there were some inside that room as

21  well.

22        SA **FBI 2**:  There were additional?

23        MR. **ATTY**:  Right.

24        MR. NAUTA:  Not additional, but it's the same

25  boxes.

93

```
1    (00:00:53)
2              MR. ATTY :  It was the same, the same set.
3              MR. NAUTA:  Yeah, the same set.
4              MR. ATTY :  It was all in the same trip same trip.
5              MR. NAUTA:  It wasn't like they were
6    (indiscernible 00:00:57) --
7              MR. ATTY :  Like, they weren't all just sitting
8    here in Pine Hall.
9              SA FBI 2    :  Oh.
10             MR. ATTY :  Some of them were around -- essentially
11   sitting just a few feet away inside this door.
12             SA FBI 2    :  Okay.
13             MR. NAUTA:  So it's -- essentially, it's just --
14   they're kind of -- I categorize it as the same room 'cause
15   it is a matter of less than two feet.
16             SA FBI 2    :  Okay.
17             MR. NAUTA:  Not even two feet.
18             SA FBI 2    :  Okay.
19             SA FBI 1   :  And what you're saying is those boxes
20   were also picked up and put on the, on the truck though?
21             MR. ATTY :  Correct.  It's the same
22             SA FBI 2    :  But that's the 15 to 17?
23             MR. ATTY :  Right.  No but we just wanted to
24   clarify that, you know, to the extent that someone else
25   might think that this is a different room --
```

```
1    (00:01:24)

2              SA [FBI 2] :  Okay.  No, I appreciate that.  I

3    can see that.

4              MR. [ATTY] :  Some, some of, some of those boxes

5    were in there.

6              SA [FBI 1] :  Okay.

7              SA [FBI 2] :  Okay.  But you have no idea how

8    those boxes --

9              MR. NAUTA:  Yeah.

10             SA [FBI 2] :  -- got there or where they were

11   before?  And you -- so you've been into the, the -- one of

12   the rooms, right?  The residential area before?

13             MR. NAUTA:  His room.

14             SA [FBI 2] :  His room.

15             MR. NAUTA:  Yeah.

16             SA [FBI 2] :  That's it?  Not the other unknown

17   room?

18             MR. NAUTA:  Not her room, or I've never went --

19   yeah.

20             MR. [ATTY] :  Not -- so this unknown room and then

21   the suites veer off here.

22             SA [FBI 2] :  The suites, okay.

23             MR. [ATT] :  Yeah.

24             MR. NAUTA:  I say unknown room, and I'm, I'm

25   assuming those steps go downstairs to their living area --
```

1    (00:01:54)

2              MR. NAUTA:  -- kitchen.

3              SA [FBI 2]:  Okay.

4              MR. NAUTA:  Yeah.

5              SA [FBI 2]:  Okay.

6              MR. [ATT]:  So, so you think this is part of the,

7    of the --

8              MR. NAUTA:  The residence.

9              SA [FBI 1]:  The residence.

10             MR. NAUTA:  I think I don't know.

11             SA [FBI 1]:  Okay.

12             SA [FBI 2]:  Okay.

13             MR. [ATTY]:  Okay.

14             SA [FBI 2]:  Have you seen boxes like those in

15   the -- in his, in his room?

16             MR. NAUTA:  No.  He's got a lot of golf shoes,

17   luggage, newspapers, you know.

18             SA [FBI 2]:  But not piled up in boxes?

19             MR. NAUTA:  No, not piled in boxes.

20             SA [FBI 2]:  Okay, okay.  Well, that's, that's

21   -- I mean, that's an important distinction, so I appreciate

22   that.

23             MR. NAUTA:  Yeah.

24             MR. [ATT]:  Oh, and another clarification that I

25   would add, no change that he hasn't told anyone that he's --

96

```
1    (00:02:35)
2              MR. ATTY:  -- here, but obviously he can't control
3    office gossip or assumptions --
4              MR. NAUTA:  Yeah.
5              SA FBI 2:  Right.
6              MR. ATTY:  -- that other people --
7              SA FBI 2:  Right.
8              MR. ATTY:  -- assume that he's here and then they
9    start talking.
10             SA FBI 2:  Okay.  No that's, that's fine.
11             MR. ATTY:  So, so he can't read other's minds.
12             SA FBI 2:  Okay.
13             SA FBI 1:  And like I said before, like whatever
14   -- whoever you tell, like, I can't control that.
15             MR. NAUTA:  Right.
16             SA FBI 1:  Like, you know, this, this -- we're
17   not talking about classified information.  Like, our, our
18   discussion is not classified.  So if it happened, again, I
19   just, you know, we would just roll with it.  But at least
20   from our end, like, our professional promise to you is,
21   like, I'm, I'm not going to tell the next person I sit down
22   with across the table that I talked to Walt and he said
23   this.  I, I don't do that.  It does not make your life easy
24   and so I, I definitely don't do that.  Okay?
25             MR. NAUTA:  Thank you.
```

```
1    (00:03:16)

2              SA  FBI 1 :  And on that matter (indiscernible

3    00:03:18) -- but, again, I appreciate you coming in here.

4    And I don't know how you feel about the whole not explicitly

5    telling the President you're talking with us, and he may

6    assume that you're doing something else, how that sits with

7    you.  I mean, I, I can, I can imagine --

8              MR. NAUTA:  Yeah.

9              SA  FBI 1 :  In, in -- and, and not just -- not

10   with anyone in particular just a lot of places.  Like, there

11   a little bit of, like -- there's a little bit of trust with

12   your leader and, and you don't want to feel bad that you're

13   kind of outing them or working surreptitiously around them

14   and what have you.  So, I mean, I -- again, we appreciate

15   the position that you're in and, like, you know, if you do

16   feel like there's anything that we -- we will work to being

17   delicate about it as well.  Like, if there is anything that

18   comes to mind, our biggest thing is where were these boxes,

19   are there still more.

20             MR. NAUTA:  Appreciate that.  Thank you.

21             SA  FBI 1 :  Okay.  All right.  Anything from you?

22             MR. NAUTA:  No, sir.

23             SA  FBI 2 :  No, I think, I think that was it,

24   I mean, unless you -- like I said, unless you can answer --

25   you know our two big questions.
```

1    (00:04:21)

2              MR. NAUTA:  Yeah.

3              SA [FBI 2]:  Where these boxes were and if

4    there, if there are more.  That's what we're after.

5              SA [FBI 1]:  Yeah.

6              MR. NAUTA:  Thank you, guys.  Thank you.

7              SA [FBI 2]:  Appreciate it.

8              MR. NAUTA:  That Embassy in Madrid, you been out

9    there?

10             SA [FBI 2]:  I have.

11             MR. NAUTA:  I kept thinking about it.  You have?

12             SA [FBI 2]:  I have.  Have you?

13             MR. NAUTA:  Spain was probably my most preferred

14   place of anywhere on the planet.

15             SA [FBI 2]:  It's a pretty, it's a pretty nice

16   place.

17             SA [FBI 1]:  Where in Spain?

18             MR. NAUTA:  Everywhere.  I, I can't remember off

19   the top of my head.  We went to Cartagena, La Coruña,

20   everywhere.

21             SA [FBI 1]:  Okay. 'Cause I know we have -- is it

22   Rota?

23             MR. NAUTA:  Rota.

24             SA [FBI 2]:  Rota.

25             SA [FBI 1]:  Well, they shut that base down I --

1    (00:04:53)

2              SA [FBI 1]:   -- think.

3              MR. NAUTA:   Yeah.

4              SA [FBI 1]:   And so that was -- at least for my

5    community.

6              SA [FBI 2]:   They're going start (indiscernible

7    00:04:56) -- geeking out again on us.

8              MR. [ATTY]:   That's okay.

9              SA [FBI 1]:   All right, I'm sorry.

10             MR. NAUTA:   Thanks guys.

11             SA [FBI 1]:   You gotta go back and run.

12             MR. NAUTA:   No I was done running and just --

13   that's all.

14             SA [FBI 1]:   All right.  And --

15             MR. NAUTA:   (Indiscernible 00:05:08).

16             SA [FBI 1]:   I can show you guys out, or --

17             MR. NAUTA:   Yeah.

18             SA [FBI 1]:   Yep.  I'll need the --

19             MR. NAUTA:   Thank you.

20             SA [FBI 1]:   -- (indiscernible 00:05:14) so I can

21   get back in.

22             SA [FBI 2]:   Oh, the key fob?

23             SA [FBI 1]:   Yeah.  And --

24             SA [FBI 2]:   We should just (indiscernible

25   00:05:19).

1    (00:05:18)

2            SA FBI 1 :   (Indiscernible 00:05:20).   Unless you

3    want (indiscernible 00:05:24), but I got this.   We can go

4    back this way.

5            SA FBI 2 :   All right.  Thank you.   It was very

6    nice meeting you.

7            MR. NAUTA:   Thank you.

8            (00:05:35 to 00:09:05 - faint background noise.)

9            (End Track Nauta, Walt (Interview Recording_2)

10   2022-05-26)

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1                        *C E R T I F I C A T E*

2          I, [TRANSCRIBER], certify that the foregoing is a

3 true and correct transcript, to the best of my ability, of

4 the above pages, of the RECORDED INTERVIEW provided to me by

5 the Special Counsel's Office.

6          I further certify that I am neither counsel for,

7 related to, nor employed by any of the parties to the action

8 in which this recording was taken, and further that I am not

9 financially nor otherwise interested in the outcome of the

10 action.

11

12 May 16, 2023                 [TRANSCRIBER]

    Date

13                             Transcriber

14

15 May 16, 2023

    Date                      [AUDITOR]

                            Auditor

16

17          Within this transcript of proceedings, some of the

18 names and/or technical terms are spelled phonetically,

19 inasmuch as exhibits, files and supporting docentation were

20 not made available to us for reference.

21

22

23

24

25

FREE STATE REPORTING, INC.
Court Reporting  Transcription
D.C. Area 301-261-1902
Balt. & Annap. 410-974-0947